Ex C

did_number
2018779494
2018792100
2018792109
2018792309
2016767119
2016767122
2012929189
2016767126
2016767128
2016767130
2013082895
2013082901
2013454945
2016308846
2016767112
2016767141
2017731981
2017731986
2017759081
2017759086
2017759097
2017759137
2017759186
2013315989
2012929528
2014623679
2015820585
2015820547
2015820540
2015820511
2015820526
2012663029
2013082929
2013553450
2029002019
2029002021
2029002025
2029002054
2029002064
2029002069
2029002093
2029002099
2029002105
2029002128
2029002150
2029002199
2023181787

2023181795
2028947612
2028947679
2029002178
2028947785
2028947737
2028947645
2028947587
2028947633
2028947759
2027345012
2027345414
2027509874
2034568658
2035338126
2033189002
2033189070
2033189071
2038968028
2032901934
2032921583
2037179121
2037179122
2037179123
2037179125
2037179130
2037179133
2037179168
2037179176
2037179136
2037179159
2037179139
2037179167
2037179141
2037179142
2036359295
2036337264
2036939963
2036358855
2034561569
2036338362
2039026370
2038726753
2038726791
2039026344
2039026339
2038726794
2033091691

2034082781
2034082790
2048083308
2048083313
2048083415
2048083433
2048083434
2048083439
2048083461
2048083492
2048083502
2048083506
2048083547
2048083554
2048186416
2048186087
2048184557
2048184704
2055082769
2055613265
2055613827
2053783809
2052892255
2057513730
2057513731
2057513733
2057513734
2057513736
2057513737
2057513738
2058578488
2057723777
2058288740
2058288393
2057513740
2057513741
2057513742
2057513743
2053013089
2053013068
2053013090
2053013062
2055094955
2053013065
2057513744
2057513745
2055844795
2055844913

2053363873
2055844922
2057093070
2053017465
2053017459
2053017524
2053017430
2055375895
2055375904
2055375906
2062091030
2062091331
2065047644
2063379095
2063379096
2063379097
2063379098
2063379100
2063379101
2063379102
2063381532
2063379741
2063379164
2063379104
2063379105
2063379106
2063379107
2063379108
2063379109
2063379110
2064015147
2068870857
2064600439
2068870650
2064015268
2068879114
2063373712
2063373174
2064205867
2064205869
2064205893
2076293503
2076293591
2073852392
2073852393
2073852604
2073852605
2072182003

2072182109
2072088070
2072088075
2073197241
2074065339
2074065363
2074700642
2073135984
2073135986
2073302384
2075732367
2075790054
2076140181
2076890995
2073833780
2072049456
2073833669
2072049453
2073524831
2074017818
2074017794
2073833731
2077071912
2077427412
2077427466
2085422011
2083660728
2083660735
2082544782
2084257902
2084257903
2084257904
2084257905
2084257907
2087219252
2087219251
2087219246
2084257908
2084257909
2084942057
2085382259
2085383001
2087219267
2087219262
2087219266
2087219255
2087219254
2087219258

2087219261
2087219268
2087219257
2087219265
2085383010
2085383012
2085163009
2082058487
2082409473
2082409324
2085163933
2082714875
2082714883
2082714884
2082714914
2082714571
2082714576
2082714579
2096821148
2096822013
2096822065
2096901026
2096901106
2096901143
2092264953
2092276980
2092326286
2092333048
2092428503
2095638247
2095638248
2095638249
2095638251
2095638252
2095638253
2095638254
2095638255
2095638628
2092703623
2095638258
2095638259
2095638260
2095638261
2095638262
2095638264
2092192981
2092193008
2092192588

2093166751
2092369956
2092555873
2092555883
2104696628
2104697517
2104698501
2104698528
2104698534
2104698560
2109661594
2108164704
2109661667
2104059666
2104059876
2104056111
2104635952
2105281629
2106420756
2135500336
2133781015
2133781125
2133499280
2132598247
2133499281
2133499282
2132463554
2132463569
2132043925
2132772226
2132772236
2132772317
2132773454
2132773463
2132773493
2132773559
2132773574
2132776822
2132052960
2132052526
2132052629
2132052616
2132052691
2132977658
2132601739
2132601786
2132601792
2132978853

```
2142715651
2149749375
2142715660
2143604544
2147406839
2143604554
2158595184
2158595185
2159440192
2159440235
2157987583
2153233551
2157987586
2157987598
2157987605
2157987608
2157987617
2155524580
2155524581
2155524582
2155524586
2155524587
2155524588
2155524590
2155524591
2155524592
2155524593
2155524594
2155524595
2154025111
2157032100
2153259413
2153304555
2155442111
2165530554
2165530557
2165621018
2165530560
2165530562
2165530565
2165530566
2165530567
2165530568
2165530569
2167620267
2167653637
2167653744
2167653780
```

```
2167653924
2167653931
2168009991
2168009995
2168106367
2168108235
2168108261
2162906973
2162300567
2162905058
2162904985
2162907509
2162904924
2162904969
2162326521
2162503812
2162509952
2173214594
2175314389
2172810031
2172810032
2172810041
2172810059
2172810064
2172810110
2175314778
2172100108
2176002030
2176002030
2172810172
2172100621
2172100623
2174818177
2174818183
2179701020
2175312442
2175314383
2175314392
2176706007
2176706009
2179873260
2179873261
2179873262
2179873263
2179873264
2179873265
2179873266
2179873464
```

2179873268
2179873269
2179873270
2172108207
2172108191
2179873271
2179873272
2172078017
2172034793
2172034576
2172074217
2172074253
2172074221
2172074232
2172074233
2172074270
2172882306
2172882419
2172882423
2183167878
2183167879
2183167879
2182824895
2183953040
2182086829
2182086842
2182086845
2182286043
2182288842
2182288837
2182921962
2182771468
2182771223
2182151282
2182921974
2183198911
2183198859
2183198902
2183045546
2183198897
2183198889
2183198907
2183198881
2183198675
2183198767
2183198770
2192062556
2192062567

2192033472
2192033731
2192033814
2192061077
2192061447
2192061724
2192061959
2192062105
2192062126
2192062129
2192062216
2193009781
2192062205
2192062207
2193001742
2193008353
2196156576
2196156597
2196156617
2193518627
2196156595
2193518875
2196156464
2196156465
2202001571
2202001627
2202001528
2202002486
2202226494
2202013914
2202013984
2202707698
2202226420
2202030141
2202030142
2202030143
2232018924
2232018927
2232018948
2232018921
2232018931
2232018911
2232018307
2232018434
2232018448
2243180398
2248880167
2243018275

2242129413
2242027018
2242027019
2242027308
2242032366
2242032547
2242032752
2242032841
2242140644
2242140653
2242144983
2242150476
2242257527
2242257538
2242150864
2242151366
2242250748
2242250960
2242386141
2242386878
2242468839
2242468890
2242468907
2242386335
2242386355
2242386338
2244085581
2244148553
2244148564
2252867717
2253068081
2252246555
2252248437
2252280075
2252280602
2252280618
2252280656
2252280911
2252552798
2252552827
2252553816
2252835228
2257259967
2257259970
2257259975
2258009125
2258009126
2258009127

2258009129
2258009130
2252307685
2252307629
2252307735
2252307620
2252179451
2252179476
2252179438
2252179402
2252179528
2252305059
2252308206
2252308270
2262108705
2262108739
2262108741
2262108753
2262108758
2262108771
2262108773
2262108781
2262108788
2262108704
2262868301
2264550629
2264550776
2264584367
2264998140
2262108690
2262108770
2264068610
2282333522
2282333540
2282333548
2282333569
2282333579
2282333607
2282333609
2282333631
2282363868
2282363995
2282541012
2282541012
2282541204
2282541223
2282541254
2289009060

2289009033
2289009061
2289009062
2289009063
2289009065
2287070217
2287070218
2287070219
2287070220
2287070221
2287070222
2287070223
2287070224
2287070580
2287070226
2287070227
2287070228
2287070229
2287070230
2287070231
2282855603
2283003515
2286048239
2286048346
2285915602
2286048127
2289008999
2289012819
2282268030
2295849592
2292235115
2292235121
2292235127
2293529286
2293453053
2299997917
2299997918
2299997950
2299997951
2299997124
2299997130
2299997952
2299997954
2299997955
2299997956
2299997957
2299997958
2293944674

2292802972
2295898722
2292878973
2292878951
2295161136
2292878979
2292792988
2292802970
2292802973
2316424651
2316424670
2316424671
2315332166
2315332167
2315332168
2315332169
2315332174
2315332326
2315332455
2313838189
2313838085
2313838177
2313838187
2313838189
2315987680
2314977058
2312162715
2312162716
2312162083
2312162717
2312162718
2312162719
2312511976
2312517086
2312511784
2312511961
2312517466
2312511893
2312517092
2312445030
2312664244
2312664628
2314036267
2314036327
2314036432
2342240094
2342240095
2342240096

2342240101
2342240102
2342240103
2342240106
2342240107
2342240108
2342240109
2342240110
2342302097
2342302994
2342304307
2342301969
2342304138
2342303859
2342304151
2342304153
2342175917
2342185788
2342186800
2363617038
2363617039
2363617040
2366025255
2366009341
2363622044
2363614551
2363614549
2395806496
2393142315
2393142379
2396741710
2396741735
2394312747
2394312775
2394312778
2396662794
2396662795
2396662796
2396662797
2396662798
2392599479
2392599480
2392352259
2392352260
2392352261
2392352262
2392352263
2392352264

2392352265
2392352267
2392352268
2392352269
2392323003
2392323004
2392323005
2392323007
2392323015
2392323018
2392352270
2392300013
2392304490
2392323023
2392323024
2392323014
2392352271
2392352272
2393479089
2393479884
2393479083
2393609037
2393609068
2392323000
2393479105
2392356277
2392356285
2392356365
2404792602
2405301314
2404792601
2404855847
2405423879
2405426746
2402390858
2402548085
2402548353
2402548386
2403690488
2403690534
2408425456
2403913520
2403913522
2403913524
2402037899
2402037947
2402037957
2402038086

2402038138
2402038209
2402038219
2402038364
2402038681
2402065057
2402240825
2402495724
2402573029
2402573650
2402190450
2402190484
2402190503
2402190501
2402190491
2402615983
2402615955
2402190345
2402190348
2402615743
2402615984
2402615254
2402615258
2402615795
2483081008
2483081201
2486171952
2486171953
2486212955
2486212960
2486212961
2486212973
2486212983
2486212984
2486212986
2486212989
2486212993
2486213001
2483096773
2482976988
2483096634
2483010314
2483081947
2483096873
2483081783
2488265959
2488598788
2488598726

2488265840
2488265841
2488265863
2494935712
2494935713
2494935701
2495016546
2495025425
2494935693
2492005794
2519295116
2519295117
2519295125
2519295131
2515171595
2515171721
2513024740
2513024743
2513024747
2513024748
2513024749
2513024681
2513024751
2513024750
2513024758
2513024759
2513024761
2513024762
2512503972
2512503965
2512503971
2512503922
2512503952
2513024763
2513024764
2513178769
2513178732
2513178598
2513178490
2512571006
2512571693
2512504983
2512504985
2512558371
2526535199
2526310596
2526310599
2526310600

2527721457
2527721457
2526310197
2525000482
2524294605
2524294606
2522162850
2524294607
2524294608
2524294609
2524294610
2522285419
2522285432
2522285466
2522285587
2522387868
2522510240
2522510256
2524777451
2522219025
2522621106
2522621486
2522621487
2522621488
2522626632
2522626595
2522626628
2522626430
2522626487
2522626599
2523973875
2523973876
2523973866
2523973916
2523973931
2522626579
2528889570
2522216083
2522421379
2522421642
2532031667
2533360359
2532659281
2532439579
2532655608
2532486802
2532486804
2532486806

2533001526
2532430460
2532430776
2532430789
2532654171
2532654213
2532654371
2532654394
2532654523
2532654569
2533004005
2533003991
2532857244
2533003660
2533004112
2535277988
2537991819
2536492999
2535277878
2535277898
2535277908
2543008942
2542551103
2542551198
2542561482
2542561206
2543552894
2543742005
2543827335
2564192898
2562033632
2562085331
2562292744
2562292792
2562292806
2562293395
2567700662
2562400995
2562487065
2562487098
2562487124
2562489439
2567700685
2567700704
2567700683
2567700690
2567700678
2567700672

2567700676
2562489462
2562512157
2562089265
2563678701
2563645667
2563429865
2563678832
2564494266
2563678718
2564494261
2563429997
2563645275
2563678509
2602012247
2602012276
2602012297
2602012406
2602012447
2602012500
2602012535
2602020379
2602020397
2602020398
2602962258
2602020428
2602020430
2602332644
2603274293
2602368871
2602368935
2603013715
2602368961
2602368906
2602368953
2602368922
2602045536
2602046369
2602046372
2626187081
2622008158
2622977568
2622977570
2622978944
2622978952
2622978954
2622988837
2622988844

2622988846
2622988847
2622791878
2622791207
2622791892
2622791869
2622791224
2622791932
2622988849
2622988855
2622988857
2622988859
2622988862
2622053720
2623948930
2623948642
2623948645
2623948671
2678510339
2673693612
2673693613
2673693614
2673693615
2673693617
2673693618
2677035373
2673697190
2678638658
2673699611
2673693620
2673693621
2673693622
2673693623
2673693625
2673693626
2674359696
2673666599
2673825280
2674359652
2674359443
2674359477
2674359920
2674818470
2674818471
2674818478
2692249184
2695589002
2695589013

2695589024
2695589026
2695589027
2695589029
2697750107
2695589050
2695589054
2695589065
2697270704
2692341273
2692184084
2692371508
2692186804
2692186865
2692186863
2692186832
2692186790
2692186794
2692186782
2692184416
2692184417
2692186525
2703923260
2704952201
2704952636
2704952863
2704952878
2704952879
2704952881
2704952886
2704952914
2704952970
2705946685
2705946687
2702125803
2702125689
2702251362
2702251430
2702251392
2702251445
2702251398
2702251446
2702494688
2702494669
2702136924
2702494702
2702494691
2702494676

2702251352
2702494660
2702494707
2702494399
2702494424
2702494455
2722951167
2722951147
2722072513
2722072523
2722072457
2722005916
2722005919
2722005860
2722822281
2722825814
2722822151
2722825834
2722034344
2722034630
2722190520
2769914182
2769914365
2762580532
2765242749
2762996797
2764551309
2765246052
2765246059
2765246061
2762079224
2762079475
2762079475
2762079607
2762079645
2762079832
2763986496
2763986497
2763986498
2763986499
2763986501
2763986504
2763986505
2762997413
2765303502
2766776973
2763986656
2764004594

2765315779
2768858637
2765218336
2765665844
2768858811
2766828641
2763986507
2763986508
2763986509
2763986510
2763986511
2763986512
2763986513
2762182632
2762183920
2762183962
2762183953
2762218548
2762218559
2762182675
2762182577
2762218568
2762218541
2762182550
2762446378
2762446379
2762446407
2793210278
2793210279
2793210280
2793210288
2793210284
2793210285
2793210286
2793218252
2793210548
2793218534
2793210289
2793210290
2793210291
2793210293
2793210294
2793210295
2794444182
2794444132
2794444374
2797777139
2793338531

2793338541
2793338542
2793338570
2818161861
2817096384
2816127500
2816126999
2812153924
2815022666
2816125999
2817567698
2815034217
2892039267
2892039283
2892039287
2892039308
2892039312
2892039316
2892039320
2892039328
2892039332
2892039336
2892039340
2892039344
2892039348
2892713173
2892714372
2892361939
2892170285
2892039280
2892039308
2892039331
3016666526
3016666532
3016666535
3018330335
3019719493
3012428168
3012455643
3012458533
3013072994
3012348683
3012348786
3012348823
3029348767
3029182373
3029071083
3029071086

3029071295
3029071302
3023522968
3022461328
3026961997
3029071083
3029071296
3022461328
3026961139
3026961140
3026961997
3023031510
3023031511
3023031512
3023031513
3023031514
3023089015
3022312642
3023089024
3023031515
3023033702
3023036223
3023037770
3023031517
3023031518
3023031519
3023031520
3023031521
3023031522
3022029116
3022400866
3022401329
3022197814
3022197830
3022197863
3034793299
3042093202
3042093228
3044350726
3044350796
3044350800
3044350815
3044350815
3042093261
3044350799
3044350815
3042200737
3042234299

3042234697
3042238611
3042238613
3042238614
3045084667
3042238619
3042780137
3043060869
3043062390
3043068050
3043555108
3042027882
3046930302
3042454770
3042454797
3042454449
3042454518
3042454560
3052035297
3052035420
3055872047
3056469841
3059179190
3058307194
3056469861
3069941708
3069941713
3069941718
3069941733
3069941736
3069941739
3069941758
3069941760
3069941766
3069941768
3069941769
3069941773
3069943520
3064005387
3073920060
3073920075
3073920168
3072753276
3072753342
3072759853
3072010426
3072010574
3072013774

3072019823
3072028442
3072028448
3072409256
3072549257
3072549483
3072270380
3072270396
3072270398
3072270387
3072270383
3072270377
3072270393
3072270390
3072270385
3072270375
3072270389
3072270394
3072270391
3072270388
3072270369
3072270374
3072270386
3072270395
3072270384
3072270373
3072549509
3072549527
3072549558
3072549592
3072549595
3072982630
3072982634
3072150478
3072982492
3072982638
3072982636
3072887291
3072887265
3072887258
3072489774
3072489801
3072489884
3085364613
3085366381
3088324812
3082217985
3082213523

3082213526
3089467764
3085364542
3085364563
3082213514
3082213545
3083650585
3088887026
3088887049
3088887065
3088885003
3088888956
3088884157
3088884158
3088884160
3088884162
3088884163
3088884165
3082108347
3082170124
3082170419
3082170396
3088888945
3088888955
3088880166
3082255575
3088884143
3082294851
3088886996
3088880178
3088880181
3095853655
3093060024
3093969322
3093969323
3093969335
3093969336
3093969337
3093969338
3093969340
3093969341
3093969343
3093969344
3093969346
3093969347
3093969348
3093969349
3092434477

3092202502
3092202713
3092202545
3092202653
3092202892
3093053985
3092202365
3092434369
3092202639
3092202823
3092046550
3103560461
3106681373
3107476025
3109291611
3106905488
3124297696
3124088171
3128008961
3128008962
3128008963
3128008964
3128008965
3128008966
3128008967
3124872675
3124872767
3124872792
3125856039
3126250831
3126259232
3126903604
3127245073
3127247022
3127548550
3127638161
3125005842
3125005932
3125005823
3125005891
3127638168
3127670419
3125003799
3123194297
3125005561
3128153207
3128153247
3128153573

3132094787
3132640075
3132640119
3132640140
3132640186
3133343137
3133070058
3133070060
3133070176
3132640206
3132640207
3132640208
3133799751
3133568605
3133799950
3134268674
3132515976
3133562990
3138554827
3138554808
3135185677
3138554786
3138554818
3133063596
3133063697
3133511934
3146668290
3146668335
3146668478
3146668657
3146668852
3146668855
3146668881
3144498287
3144498291
3144499934
3146668881
3146261772
3146261773
3146261774
3146261780
3146261782
3146261784
3145263041
3143806518
3144398435
3145977762
3145977688

3145977767
3145977755
3145977534
3145977543
3145977566
3159281743
3157755976
3155338126
3152585092
3152289375
3152585022
3152289377
3152289378
3152289380
3152289381
3152289383
3152289384
3152035651
3152038887
3152150004
3152167985
3152171926
3152175092
3152175148
3152175250
3152175837
3152263597
3152263767
3152289410
3152321835
3152321831
3152585313
3153055874
3152849653
3152849675
3152849671
3152849658
3153849565
3156098857
3156098858
3156098927
3162212724
3162212745
3162628750
3164482384
3164482434
3164485832
3164487849

3164489321
3166656175
3166656175
3162212742
3164480517
3164482538
3162234502
3162234503
3167471258
3167471259
3167471260
3167471264
3167471265
3167471266
3167471268
3167471158
3167471269
3167471267
3167471942
3167471272
3167471273
3167471274
3167471275
3167471285
3167471277
3167471280
3167471276
3167471278
3167471279
3163304330
3163304293
3163304307
3163304345
3163304528
3163480026
3163480077
3163304246
3163304256
3163304309
3172077014
3172079808
3172079815
3172079822
3172079854
3172079874
3172102018
3175205939
3172105347

3172688630
3172688980
3172794907
3177925247
3177925136
3172849135
3172849282
3177857331
3177437646
3177437526
3176481786
3176481792
3176481821
3184041317
3185821405
3185821442
3183190015
3183190036
3185378031
3184140216
3182325925
3182325220
3182325139
3182325238
3182464534
3182325625
3182464541
3182464741
3182464260
3182464399
3182464412
3182464418
3195127761
3198957201
3192147270
3192292070
3192642105
3192642157
3192642158
3192642189
3192642281
3192642163
3192642178
3192642169
3192642177
3192468343
3192712538
3192712336

3192712114
3195198415
3192468902
3195198412
3195198372
3195198351
3195198278
3195198279
3195198316
3204348737
3204348737
3204348003
3206405444
3206405446
3206405447
3206405448
3203350743
3206405449
3206406522
3206405870
3206405451
3206405452
3206405453
3206405454
3206405455
3206405456
3203076783
3203076692
3203019760
3203147020
3203019794
3203019782
3203019798
3203147091
3202705760
3202705761
3213251591
3212031833
3212573294
3212573296
3212573282
3212573346
3212573345
3212573355
3212912566
3212417969
3214992050
3215225763

3215225663
3212912038
3215225728
3215225795
3215225748
3215225777
3215225718
3215225732
3214992452
3214992456
3214992461
3214992767
3214992736
3233753767
3235032433
3235032436
3235032269
3232509869
3233294753
3233477380
3233481396
3233481681
3233481736
3233529236
3233473071
3233529576
3233529587
3233529598
3233529618
3233529627
3233529675
3235301796
3234088874
3235301803
3235034138
3239555821
3239555817
3239555933
3239555831
3239555827
3239685898
3235302473
3235302536
3235302537
3233475976
3252685125
3252685129
3252685357

3252685519
3252685523
3254003526
3254003907
3257779723
3257779724
3257779725
3257779726
3257779728
3257779730
3257779731
3252081627
3257779732
3257779733
3257779734
3257779735
3252212549
3252461467
3252212675
3252389892
3252389956
3252461804
3252411410
3252389997
3252301829
3252301819
3252301775
3252301815
3252411232
3252411379
3257771098
3302677824
3302718479
3302718494
3303031647
3303319140
3303498051
3303623638
3303624281
3303624440
3303629178
3303823280
3305392127
3303682376
3303682115
3303684689
3303682239
3303662614

3303684413
3305905809
3305905807
3305905791
3305905773
3305905776
3305905863
3305905780
3305905823
3304463833
3304463901
3304463915
3312128114
3313087872
3313087873
3313087874
3313087878
3313087879
3313087880
3313088023
3317171113
3318082070
3318062931
3313088115
3313108503
3313087882
3313087883
3313087884
3313087885
3312536432
3312541503
3312536431
3313087886
3313087887
3312109449
3312109458
3312109461
3312109411
3312109465
3312109436
3312390883
3312390867
3312390812
3312390822
3312390800
3312390826
3312390797
3312390803

3312390885
3312390391
3312390560
3312390578
3322559215
3322238923
3329009675
3329009678
3329009682
3348038073
3348038533
3348038664
3348038669
3348038836
3346623134
3346623136
3346623136
3346623062
3346623136
3346623142
3343622031
3342030394
3342348161
3342348162
3342348163
3342348164
3342348165
3342348166
3342348167
3343101535
3342348169
3342348854
3342348171
3342348173
3342348174
3342348175
3346500024
3346498106
3342348176
3342348177
3342068390
3342068447
3342068370
3342068449
3342068441
3342068123
3342068425
3342068492

3342319064
3342068644
3342068707
3342068794
3342068813
3342319673
3344903016
3344903021
3369810323
3369811097
3367140469
3363301303
3363083048
3368596114
3366630553
3366060994
3366521901
3366521913
3366600944
3366600994
3366602041
3366602056
3366602061
3362237806
3362237690
3362237711
3362237772
3362237786
3363084556
3365363647
3365363842
3365363559
3363608960
3363608958
3363608955
3365363593
3365865561
3362813057
3362815007
3372053911
3372840522
3372843429
3372843909
3373810600
3373057072
3373057178
3375463900
3375463900

3373812139
3373479231
3373503314
3373503902
3373503980
3373887065
3373887075
3373887099
3373887111
3374282453
3374352830
3374352845
3374352857
3374412797
3372521980
3372261590
3372829495
3372261831
3375647381
3372829818
3374158504
3374158536
3396749339
3392190100
3392190100
3392093910
3392093931
3392093932
3392093864
3392093950
3392093948
3392093977
3392093934
3392093957
3392093976
3392195375
3393336465
3392367893
3395266036
3392100368
3392171997
3395266960
3396667761
3396667798
3393336452
3392105272
3392105273
3433412818

3433036875
3433412832
3435004234
3433416752
3433416356
3433412816
3433030086
3463138805
3463138806
3463138807
3463138808
3463138809
3463138810
3463138812
3462462162
3463138815
3463138816
3462457847
3463138817
3462457827
3462457881
3463138818
3463138820
3463138821
3462165115
3462165069
3462143679
3462715405
3462715469
3462715449
3462457824
3462715395
3462715515
3462714718
3462714736
3462714748
3473383946
3473383946
3478446831
3474547843
3474310059
3472528786
3473545738
3473789510
3473804223
3512070268
3512070287
3512070728

```
3512070745
3512072314
3512072342
3512072372
3512072475
3518880786
3512070072
3512772387
3512772394
3512772412
3519997864
3512772413
3518880684
3517776806
3517776785
3513335332
3517776813
3517776794
3514445857
3517776768
3517776771
3526531632
3526531634
3526531661
3526531661
3522694396
3522694479
3525802299
3525802301
3525802302
3524586274
3525802303
3525802304
3525802305
3525802307
3525802308
3525802309
3524586319
3524586315
3525802310
3524586353
3525802312
3525802313
3522921085
3522684932
3522684972
3523298412
3523298354
```

3523298362
3523298358
3523298409
3523298402
3523108747
3523298096
3523298112
3523298324
3523295956
3523258280
3607879010
3609286038
3609286094
3607879068
3602164178
3602164179
3602164180
3602164237
3602187917
3603260294
3603260295
3603260404
3603260409
3603260489
3603260495
3603260506
3603260509
3603260510
3604691820
3605487251
3605487359
3605486235
3606445930
3606445946
3606485712
3606445918
3606485721
3605486481
3605486485
3605486491
3614002814
3615416052
3612402170
3612402171
3612402172
3612402176
3612402177
3612402178

```
3612407374
3612406248
3612402180
3612402181
3612402182
3612402202
3612402183
3612402184
3612402185
3612098494
3612251116
3612251109
3612251135
3612143099
3612251125
3612401634
3612401629
3612401652
3618006641
3612401648
3612401632
3619292182
3612401646
3612401630
3613165183
3612353341
3612353347
3612353415
3642024235
3642024237
3642024241
3653008079
3653008064
3656523386
3653008079
3653008064
3803900039
3803900043
3803900141
3803900145
3803900034
3802223044
3803904023
3803904025
3803904026
3803904027
3803904028
3803904030
```

3803904031
3802223720
3802223194
3808888256
3802046133
3802046137
3802046140
3852657169
3852657172
3854988015
3854988014
3854988015
3854988025
3852003346
3852091278
3852091286
3852091299
3852091345
3852100675
3852100695
3852100745
3852100749
3852574045
3858951591
3858951592
3858951585
3858951584
3858951575
3858951589
3858951583
3858951581
3852100758
3852101014
3852205624
3852330397
3852474518
3852474556
3852137921
3852137342
3852474964
3852479997
3852479948
3852479990
3852479943
3852479828
3852479518
3852479646
3852479674

3865759695
3865164016
3869445494
3862321380
3862321403
3862321510
3862321518
3864382748
3865164016
3862045267
3862045268
3862045269
3862045270
3864000797
3862045271
3862045272
3864000805
3862045273
3862045275
3862045276
3862045277
3864000880
3864000868
3864000844
3862045278
3864000872
3862045279
3862045280
3862046182
3862002496
3862004354
3862004493
3862102458
3862046966
3862102187
3862046944
3862102381
3862002553
3862002564
3862002720
3862176027
4017190670
4017190691
4017190691
4012103604
4012103605
4012103606
4012103608

4012103609
4012103610
4012103612
4012103613
4012387616
4012107063
4012715959
4012105666
4013867729
4013866308
4012712243
4012711930
4013867259
4012716792
4013869198
4012105457
4012382915
4012711650
4012713532
4012387106
4012103614
4012103615
4012103616
4012103617
4012103618
4012103619
4012149122
4012149080
4012149099
4012100698
4012100366
4012342659
4012366043
4012366820
4023827646
4022854485
4022854526
4025001011
4025001028
4025001417
4025001736
4025001742
4025001758
4028607383
4022854523
4025001736
4025001742
4025001758

4025002857
4026852058
4022043134
4022043421
4022043578
4022043955
4022043992
4022048812
4022052662
4022070034
4022072045
4022351467
4022490889
4022490894
4023838067
4023138271
4023838072
4023838018
4023838022
4023478153
4029294875
4029618833
4029618882
4026986951
4026986966
4029294879
4043410040
4043410189
4046000583
4046000160
4046000661
4047954103
4044180964
4054210779
4054210782
4054403892
4057308003
4057308010
4057308031
4057308031
4052540324
4052540432
4053317058
4052540489
4052540569
4052540606
4054510888
4054510890

4054510891
4054585331
4053536815
4053536820
4053090255
4053090256
4053090258
4053090259
4053090260
4052962548
4052962258
4052949949
4052962547
4052679072
4052962554
4054445331
4053746445
4053495196
4054445311
4054445354
4054071757
4054071926
4054071928
4062293037
4062293615
4062721864
4063154252
4063154492
4063154493
4062041311
4062257134
4067921657
4062011770
4062011859
4062015034
4062015784
4062016657
4062017264
4062017427
4068131352
4064124030
4062052367
4062052513
4062133239
4062133423
4062133646
4062841898
4062833125

4062015415
4062833137
4062138184
4062833139
4062047688
4062047539
4062047866
4064037655
4063898824
4063898847
4063898834
4062958044
4062958166
4063000531
4073370061
4075490732
4073189271
4073189280
4073189284
4073189296
4073189365
4073189391
4073189323
4073189354
4073189328
4073189324
4075773983
4073153779
4073153802
4073153768
4073153759
4074942934
4078157999
4078158300
4073498615
4072876114
4084130180
4084130277
4083356169
4088279021
4085968285
4087524406
4086185219
4087961542
4092026708
4092007077
4092035178
4092062296

4092062313
4092071416
4092092653
4092093033
4092102789
4092103286
4095720572
4095720591
4092103395
4092350297
4092107318
4092107319
4092139098
4092201050
4092260124
4092280723
4092280714
4092180249
4094014793
4095720147
4095720152
4095720158
4102200321
4104762107
4104762114
4104762134
4106293732
4106300274
4107022302
4107022303
4102750783
4102750825
4102750780
4102771409
4104034709
4102317654
4102370982
4104011329
4102370954
4102370964
4102049704
4105938145
4105938147
4105938086
4105872457
4105872464
4105872620
4122230136

4123884458
4123884097
4124040847
4124040343
4124040355
4124040543
4135530431
4132982571
4136429637
4135530150
4132982571
4136429637
4132252583
4132252598
4132252600
4132007097
4132007399
4132007560
4132008216
4132009368
4132009379
4132009485
4132009512
4132009758
4132067214
4132067320
4138758191
4138758202
4132132978
4132134205
4132003849
4132003950
4132003847
4133566750
4133566795
4133566810
4133566797
4133566734
4133566817
4133566787
4133566479
4133566481
4133566533
4142465724
4142465695
4142530506
4142531492
4142533566

4156500024
4153065552
4153065605
4154646368
4154646378
4156307321
4154646387
4154646478
4153065147
4156307205
4156307209
4156307279
4156307284
4156307285
4156307292
4153250268
4157376443
4157375621
4157375476
4157376579
4158887953
4158887957
4158887967
4172133041
4172133070
4172133824
4172134284
4177313266
4176805353
4172133841
4172134406
4172134508
4177313090
4172160686
4172160472
4172001702
4172011208
4172001975
4172001982
4172001351
4172001398
4172001690
4199822680
4192108958
4192108961
4192208981
4192208971
4192208995

4192726059
4199717188
4199123750
4198699825
4198699966
4198699965
4197656833
4197656835
4197656837
4238267665
4233085544
4235321323
4233545773
4232501519
4232501520
4232501521
4234548910
4234548913
4234548915
4234606008
4234606028
4234606036
4234606057
4234606074
4234606079
4234606083
4234065991
4232501996
4232994219
4232501527
4232994190
4232501887
4232994230
4234185748
4234185698
4234185741
4234033426
4234033431
4234066829
4243970656
4243098227
4243098228
4243098229
4243098230
4242175354
4243098232
4243098233
4243098234

4243807910
4243807597
4243098236
4243098237
4243098238
4243098239
4243098240
4243098241
4243079588
4243101314
4243101334
4243609935
4243805614
4245374223
4245374230
4245374245
4245374253
4252509037
4252509089
4255988403
4256867732
4252762392
4252762512
4252921790
4253293620
4253296882
4253298915
4253414083
4253588291
4253588390
4253670272
4253670697
4253670703
4253670704
4253740869
4254484826
4254484876
4256691794
4256691771
4256691796
4256691806
4254366602
4254366635
4254366634
4254366633
4254366632
4254366630
4254366628

4254366626
4254366625
4254366624
4254366623
4254366622
4254366619
4254366618
4254366613
4254366609
4254366606
4254366605
4254366604
4254366603
4254366636
4254366649
4254366648
4254366647
4254366646
4254366642
4254366638
4254366637
4253332963
4253332998
4254148895
4302280982
4302280929
4302160799
4302005910
4302013575
4302053651
4302053774
4302064094
4302160848
4302464764
4302464761
4302464766
4302409979
4302409970
4302005790
4302005848
4302288597
4313028978
4313028979
4313028988
4313028992
4313028993
4313028994
4313034950

4313028997
4313028998
4313028999
4313029002
4313029005
4313029006
4318314083
4318035980
4313059019
4313029727
4313014488
4322013007
4322013012
4322013016
4322014366
4322014368
4322741340
4322351948
4322741374
4322741265
4322896829
4322896896
4322872631
4322896949
4322896842
4322741347
4322741423
4322741426
4349935848
4347104568
4348792406
4345420198
4345420199
4345420212
4345420212
4345420196
4345420198
4345420199
4342262251
4342532387
4342750242
4347714801
4347714850
4347714837
4347714763
4344255005
4344255121
4347714681

4352397261
4352397443
4352397649
4352332114
4352332302
4353836011
4353150085
4353744476
4353836034
4353836040
4352221074
4352617536
4352617553
4352617560
4352617567
4352617568
4352617582
4352617583
4353396895
4352617964
4352672336
4353109575
4353109600
4353109562
4353109584
4353109557
4353832683
4353832693
4353832694
4353832696
4354122346
4352223339
4354650227
4353836341
4352694924
4352694901
4352503897
4352644926
4352644931
4378003707
4378008234
4378008231
4378003611
4385005056
4385005057
4385005058
4385005083
4385005086

4385005089
4385005091
4385005096
4385005097
4385005105
4385005107
4385005114
4385005129
4383009487
4387920009
4383009517
4383009501
4383009488
4385005056
4385005058
4385005086
4406008134
4404343260
4402617141
4405481814
4405380781
4405380641
4404961138
4405380945
4405380664
4405380990
4405380611
4405309907
4405380337
4405380339
4423248003
4423248018
4422201427
4422201437
4422201452
4422201457
4422201467
4422201487
4422201489
4422201499
4422201500
4422201502
4422201511
4422201512
4422201513
4422061889
4422061766
4422013759

4422061175
4422031237
4422061447
4422013872
4422061847
4422068136
4422067981
4422068201
4422068107
4422061460
4422061461
4422061572
4432768314
4432383004
4432381823
4432383160
4432446657
4432492755
4432492774
4432229780
4432475996
4432492693
4432492711
4453333749
4453333750
4453333756
4453333767
4453333772
4453333775
4453333782
4453333786
4453333787
4453333788
4453333791
4453333798
4453333073
4459999692
4453337147
4453337324
4453337543
4456666057
4452005016
4452005018
4452005031
4509542941
4509542961
4502311506
4509542962

4582014619
4582014648
4582014684
4582014719
4582014729
4582014795
4582020257
4582020555
4582020736
4582024204
4582024772
4582029121
4582074964
4582075884
4582075821
4582075811
4582075817
4582075881
4582075833
4582075853
4582041851
4582093334
4582258897
4582258853
4582258946
4582258922
4582071490
4582076719
4582076781
4632000493
4632222908
4632222948
4632222949
4632222950
4632222952
4632222954
4632222956
4632222957
4632222958
4632222959
4632222893
4632222962
4632222969
4632222965
4632222960
4632222963
4632222966
4632087552

4632087547
4632087551
4632087560
4632191823
4632191841
4632191831
4632191793
4632191798
4632191842
4632139618
4632139659
4632139708
4692080251
4692080269
4692109409
4692149309
4694057638
4692817443
4694057784
4694057846
4692816875
4694057304
4694057326
4702046223
4702056756
4702056760
4702484086
4702015429
4702030514
4702041464
4702050766
4702051525
4702051912
4702051948
4702052444
4702054757
4702059098
4702060469
4702060470
4702200783
4702061516
4702034647
4703293826
4703293852
4703293834
4703293851
4703293836
4703293854

4703293881
4703293838
4703293859
4703293878
4702801576
4702514766
4702964490
4752120153
4752220131
4752220868
4752220884
4752430019
4752430026
4754227142
4755292089
4752000040
4752000047
4752000048
4752120123
4752120150
4752758571
4752758572
4752758573
4752758574
4752758575
4752042339
4752043706
4752043846
4752043952
4752043963
4752081053
4752344896
4752083018
4752083024
4752083035
4752083050
4752083056
4752344902
4752344895
4752083067
4752083259
4752220985
4752222154
4752220989
4752083437
4752220970
4752449912
4752449913

4752449902
4752449919
4752449911
4752449918
4752441445
4752449923
4752449931
4752449937
4752243920
4752243965
4752244092
4782250170
4783020942
4789192006
4789192047
4783530846
4783530866
4783530875
4783530887
4783530884
4783530885
4784107068
4784107168
4784107258
4782028643
4782028656
4782028695
4782028767
4782162668
4782172613
4782926623
4782172768
4782209918
4782209924
4782209931
4782209943
4782209965
4782209987
4782422382
4782198862
4782198901
4784497129
4784497375
4782161926
4782028589
4782028945
4782077143
4797186150

4797186152
4797186163
4797186221
4797186235
4792895087
4793080113
4793080113
4792895082
4792895087
4793080115
4793581390
4793581395
4797773408
4798887523
4798887534
4797773667
4797773668
4797773681
4797773678
4797773676
4798889176
4797773671
4797773669
4798889167
4798889180
4797773682
4797773680
4798889166
4797773684
4797773674
4797773670
4797773672
4793455029
4793180268
4792791257
4793332070
4798889337
4793342697
4793342708
4793342717
4804390104
4803276694
4803276723
4803276776
4807390352
4804485498
4804853021
4804853537

4804853597
4804859207
4804935040
4806661128
4802100706
4806961817
4806961853
4806961861
4806961862
4809237138
4802100729
4802100828
4802100823
4807129532
4802100723
4802100733
4802100819
4802100736
4802100731
4807129542
4807129570
4805712704
4805712671
4805712732
4805422356
4805422346
4805422340
4805615344
4804011892
4804486279
4842000110
4844040223
4848339122
4842000149
4842000233
4842000257
4842000295
4842758733
4842758323
4842330165
4842758724
4842093091
4846699744
4846699743
4842758301
4842499807
4842499822
4842499982

5012375143
5012375144
5012375764
5012375767
5012375774
5015100002
5015100008
5017030617
5017030618
5017030640
5017030640
5017030618
5017030620
5017030621
5012097855
5012328028
5012328397
5012425494
5012428565
5013025308
5013025597
5012428688
5012428693
5012428695
5012428696
5013025607
5013025613
5013025594
5013025637
5013025599
5013025636
5013025649
5012428703
5012147066
5014061802
5013025634
5012601018
5013025627
5013025645
5014063797
5013025626
5013025643
5012428706
5012296738
5012296810
5012296781
5012296647
5012296807

5015005537
5012999929
5012005926
5012005937
5012140535
5022420788
5022420792
5022423180
5022423182
5022423186
5022423575
5023886236
5023886237
5023886238
5023886242
5023886245
5023886248
5023886249
5023886255
5023886257
5023886258
5023886259
5023886260
5023251057
5022061484
5022155443
5024676949
5024676947
5024676978
5024676994
5024676337
5023735737
5024676252
5024676259
5039677561
5037651546
5037651547
5037651577
5037496301
5037496338
5037496659
5036947901
5033084104
5033887643
5033887678
5039284921
5033953124
5033953124

5035431063
5034988735
5035060328
5035060330
5035060334
5035060335
5035060336
5033868065
5035060338
5035060339
5035060340
5035060341
5035060342
5035060343
5034335961
5034335818
5034365049
5036733690
5038092427
5038092870
5043350639
5044103468
5043233490
5042918468
5043993168
5043993109
5043321817
5043341179
5043341180
5043341184
5043341204
5043341215
5043341223
5043341226
5043341227
5043341246
5042901486
5046088145
5045211130
5045211135
5045211138
5057380386
5052408231
5054372666
5054372667
5054372668
5054372669
5054372670

5054372671
5054372672
5054657408
5059267034
5056006366
5058869929
5057388943
5055523777
5054484404
5056006886
5059265174
5056006228
5059267984
5058328627
5055697898
5059668435
5059265967
5059268228
5059265526
5059266524
5054372674
5054372675
5054372676
5054372677
5054372679
5054372680
5052077579
5053080577
5053080563
5053571801
5053571795
5053571786
5052078059
5052109215
5052109184
5052109288
5052109205
5053080610
5053080625
5054056669
5065025317
5065025321
5065025322
5065025343
5065025360
5065025365
5065025370
5065025373

5065025375
5065025380
5065025382
5065005116
5065005128
5065019928
5065025325
5065025351
5065025353
5075356585
5075356695
5075356702
5075356704
5075356768
5075356772
5075356772
5072065616
5072065626
5072065631
5075356704
5075168037
5075168038
5075168039
5075168040
5075168041
5075168043
5075168044
5075168045
5075169930
5075168522
5075168047
5075168048
5075168050
5075168051
5075168052
5075168054
5074284609
5074313440
5074313559
5074313454
5075163993
5074314721
5075164066
5075164026
5075164047
5074313467
5075163766
5075163783

5085980669
5085980669
5085980414
5085980454
5085980669
5083067606
5083067613
5083067615
5083067616
5083067711
5084180980
5082665762
5082665776
5082665795
5082665826
5082665834
5082665835
5082717480
5082717765
5082819008
5082931372
5082931422
5082138480
5082964684
5082931583
5082964976
5082965260
5083792794
5083926374
5085041754
5086908955
5085065853
5086908974
5086908951
5085041902
5086908385
5086908386
5086908528
5097738173
5097738224
5097228896
5093187925
5092157896
5099403062
5099403063
5099403064
5099403065
5099403066

5099403067
5099403068
5099403069
5099403071
5099403072
5099403073
5099403074
5099403075
5099403076
5099403077
5093034918
5093001312
5093034797
5093611737
5093001305
5093001352
5095816454
5095816340
5095815502
5095815504
5095815507
5102750413
5102565714
5102968570
5102969160
5102969219
5102969357
5102969576
5102969676
5105130981
5102969780
5102980563
5102980814
5102981425
5102981664
5102981892
5103351249
5103997090
5103997216
5104626118
5106053970
5106053954
5105192351
5104626879
5104626924
5104626943
5123994077
5123994078

5123994073
5123994095
5123994076
5123994079
5123994086
5123994088
5123992592
5123998408
5123998397
5122566427
5122566434
5122624340
5137251692
5137251693
5134571647
5134571651
5134571653
5134571654
5134571660
5134571663
5134571666
5134571669
5134571672
5134571675
5134571679
5134571682
5134571685
5132966113
5132966223
5132966768
5135997227
5135997128
5134408714
5135997187
5134408687
5132683203
5132686366
5153935492
5152007307
5156747156
5152002990
5152003143
5152003156
5152072000
5152072693
5152074303
5152076974
5152076986

5152077122
5152077827
5153297561
5152077961
5152077632
5152077634
5152986545
5152986568
5153257223
5153257225
5153257184
5156028261
5156028582
5156028560
5156028585
5154001316
5156028214
5156028223
5156028246
5162468157
5163313195
5163313141
5163313149
5163313160
5163313195
5166059948
5166059949
5166059950
5166059954
5166059958
5166059960
5166059965
5166059966
5166059967
5166059968
5166059969
5166059970
5162714307
5162714302
5162714280
5162714300
5167011484
5167013300
5167011567
5162179794
5167013605
5162669174
5162669185

5162669491
5165885778
5165885796
5178275536
5177971045
5178269033
5178269090
5178269095
5178269098
5178269103
5178269109
5172588112
5172588113
5178274858
5178263095
5178263111
5178269033
5178269090
5172588066
5172588081
5172588112
5172588113
5172450146
5172450183
5172451636
5172966939
5172966969
5172966957
5173058875
5173058772
5172966965
5172966253
5172966442
5172966475
5189523147
5189523189
5182175198
5182176131
5182495239
5182545636
5182545921
5182546292
5182825430
5186148986
5186148872
5184605938
5184605946
5184605956

5184605957
5184605961
5184605965
5182011507
5182011583
5182011824
5182011835
5182011468
5185098227
5184607868
5184608236
5184608027
5184607970
5182011451
5182011483
5182011619
5185098465
5185009926
5203715462
5203715675
5203715678
5203715109
5203715454
5203715605
5203715606
5203715608
5203715610
5202005598
5202016211
5202016495
5202016585
5202016590
5202016679
5202016686
5202770118
5202086431
5202138442
5202138521
5202138544
5203916903
5203916969
5203530746
5203916915
5203916950
5203530633
5202164513
5203481843
5202165084

5202166421
5203173868
5203170795
5203173870
5206661525
5206661728
5206661847
5206661742
5203174075
5206453417
5206453470
5206453563
5304226202
5304226218
5304226228
5304226267
5306275576
5306275577
5306275578
5306275579
5306275580
5306275582
5306275583
5306275584
5307679286
5306298838
5306275586
5306275587
5306275588
5306275590
5306275591
5306275592
5302643906
5302201978
5302643905
5302353348
5302643907
5302201970
5303588799
5303588801
5303850190
5303588820
5303588803
5303588830
5302140028
5302173981
5302409098
5312018851

5312018857
5312018860
5312018861
5312009326
5312009320
5314144938
5314144985
5314144979
5312345973
5314144978
5314144923
5314144925
5314144956
5314144839
5314144867
5314144871
5344295652
5344295653
5344295654
5344295658
5344295659
5344295660
5344295662
5344295663
5344295667
5344295671
5344295674
5344295670
5344295684
5344295665
5344295664
5344295668
5344295669
5344295672
5344295673
5344295688
5344298097
5344005768
5344005925
5344005953
5344005979
5393025135
5393025221
5393025408
5393025428
5393027988
5393028018
5393028082

5393028110
5393028313
5393023601
5392049093
5392049094
5392049103
5392020899
5392103455
5392020270
5394449573
5394449558
5392023218
5392023223
5392023225
5406283121
5406283196
5408951194
5409676110
5409676110
5402086252
5402251478
5402280290
5402280295
5402595962
5402598018
5403900605
5403900684
5403900688
5403900701
5404024562
5404024565
5404024584
5404024614
5402644837
5402644616
5402644768
5402644894
5402533913
5402584869
5402584974
5412370305
5415074086
5415075266
5415075267
5412644115
5412644117
5412644141
5412647089

```
5412647491
5412647491
5412644112
5412644138
5412647089
5412647100
5412647491
5412647614
5417873162
5412000686
5412032980
5412096455
5412167153
5412239986
5412370184
5412417281
5412499203
5412499213
5412499723
5412499733
5412867074
5412620560
5412931962
5412620884
5413198046
5412620738
5412620679
5412620752
5415833924
5412564821
5415834250
5412299737
5412299746
5412299750
5515796644
5512265040
5512204314
5512204337
5512204340
5512204343
5512220231
5512220235
5512231873
5512220380
5512228332
5512230280
5512230569
5512230861
```

5512230892
5512125757
5512125709
5512125769
5512125766
5512125720
5512446996
5512437722
5512125692
5512318486
5512318595
5512437586
5592011213
5592011254
5592011269
5592011287
5592011309
5592011317
5592011323
5592011341
5592011346
5592011349
5592011363
5592011366
5593768039
5593768056
5593768058
5593774531
5593773898
5593768065
5593768102
5593768117
5595857678
5593768228
5593768244
5593768245
5593768262
5593768275
5593768414
5592161091
5592161062
5592161065
5592160929
5597029968
5597029464
5597029983
5595503094
5597029920

5597029850
5592828390
5592828515
5592952485
5617928523
5613369790
5613369791
5613888136
5613888137
5613888138
5613888139
5613888140
5613888141
5613888142
5613888144
5613888145
5613888146
5613369786
5613888147
5613369831
5615940996
5617718192
5617748577
5615940982
5613888148
5613888149
5613322116
5612644672
5613441682
5615666622
5615666615
5615295995
5615679018
5615679026
5612953294
5615679669
5624501013
5624501013
5622174134
5622316092
5622399484
5622458202
5622458351
5622458526
5622468078
5622468398
5622468459
5622468545

5622468589
5622468619
5622038418
5623061622
5622978860
5622978813
5622978891
5624518666
5623937982
5625013111
5623937978
5625013342
5624716926
5624717148
5624717188
5637260900
5635527594
5635186169
5632417113
5632417943
5632417946
5632417950
5632757254
5633321537
5632597630
5632044051
5632044052
5632044185
5632044192
5632044193
5632044053
5632044054
5632025603
5632025617
5632025638
5632025840
5632025851
5632025625
5637487888
5637487889
5637487901
5637487939
5637487962
5637487953
5637487951
5632756403
5632770388
5632770423

5672450322
5672394606
5677774218
5677774219
5677774220
5677774224
5677774225
5677774226
5677774228
5677774229
5677774232
5677774233
5677774234
5677774235
5672263903
5672149712
5672263902
5672028188
5673242497
5672057610
5672057764
5672060872
5702460375
5708700490
5702730487
5705595998
5705651877
5702608029
5705651882
5705651863
5705354913
5705548857
5705548862
5714020394
5714020394
5715001811
5715001812
5715001813
5715001817
5715001818
5715001819
5715008369
5715008138
5715001821
5715001822
5715001823
5715001824
5715001825

5715001826
5715001827
5713008723
5713008753
5713008752
5713008602
5713008730
5713008739
5713008714
5713008762
5713008641
5713685875
5713685729
5713685877
5713685801
5713425506
5713425516
5713685025
5736584001
5736584003
5735740087
5735396102
5735574095
5736030094
5736152590
5736152591
5736152592
5736152596
5736152597
5736152598
5736152600
5736152599
5736152555
5736152603
5736157405
5736152607
5736152608
5736152609
5736152610
5736152611
5736152613
5732126172
5732276662
5732276651
5732276655
5732276648
5734307565
5733838840

5734307797
5732266327
5732266343
5732266355
5742215527
5742215531
5742215559
5742215560
5742215575
5742215619
5742215626
5742215968
5742799875
5742816435
5742816439
5743131788
5743492351
5743492657
5743492623
5743492491
5745055513
5745055549
5745055533
5745055480
5745055671
5745055591
5745055695
5745055719
5743492373
5743492394
5743492640
5752336526
5753005005
5753005026
5753005064
5752017425
5754487944
5756528937
5757087726
5753427126
5757087747
5752650607
5752651294
5753036094
5753662910
5753662916
5753662918
5753662922

5753662923
5753662925
5753662927
5753662930
5753662935
5752288448
5752288569
5752056079
5752281694
5752288567
5752213130
5752281490
5752281594
5797905625
5797905627
5797905631
5797905638
5797905639
5797905645
5797905655
5797905662
5797905664
5797905665
5797905668
5795090537
5794000529
5796001164
5796001168
5797905825
5796001160
5797910550
5796001171
5797905666
5797905625
5806343102
5806343104
5806343121
5809169024
5809169035
5809169034
5809169035
5804560461
5804560462
5804560463
5804560467
5804560468
5804560469
5807450264

5807450331
5807450844
5805666595
5805092861
5804560471
5804560472
5804560473
5804560476
5804560477
5804560479
5802327861
5802327876
5802327865
5802327872
5802589902
5802589900
5802589882
5802589887
5802589897
5802589879
5802589857
5802327870
5802327899
5802329895
5812058021
5812058022
5818074113
5817058052
5812005986
5812006008
5812058091
5857148127
5856338091
5853105157
5854217323
5855986790
5853580059
5854443669
5852066485
5852135264
5852135402
5852135360
5853848758
5853848031
5853848601
5853821919
5853848796
5853804184

5853804825
5853804848
5866360036
5862104650
5866849963
5867840716
5866849920
5867840927
5863712396
5863712405
5863712406
5872062111
5872062113
5872062124
5872098114
5872105033
5872094311
5872086936
5872069214
6012815434
6012034793
6018820976
6016025655
6016025666
6016025738
6016025755
6016025761
6016025773
6012078275
6012078275
6016025761
6016025762
6016025771
6016025773
6016025774
6016025783
6012078275
6012587243
6012587332
6013858745
6013858751
6013858422
6013858430
6013858433
6026380980
6023549103
6027268722
6027268725

6027734356
6028427206
6028427206
6025984877
6025984886
6025984887
6025984888
6025984889
6025984890
6025984893
6025984894
6025984895
6027865839
6027865822
6027865824
6027865825
6027865817
6027865827
6027865833
6027865821
6025984896
6027865826
6025984897
6025984898
6023572161
6023741611
6026128659
6026128664
6023572153
6028995581
6038355948
6039650120
6033182213
6039663195
6033710096
6033180554
6038653571
6038653586
6038654117
6033561526
6037510129
6037510134
6037514069
6037514070
6033714286
6033561502
6037829269
6037829271

6037829272
6037829277
6037829278
6037829279
6037829281
6037829288
6037829289
6037829291
6037829293
6037829294
6037829295
6042276149
6043592090
6043592127
6043592140
6053017843
6059397570
6054967439
6052067346
6052527034
6054677270
6052527297
6052527309
6052777315
6052025017
6052025125
6052025644
6052027656
6052028894
6052028897
6052045460
6052046333
6052063397
6052063435
6052064836
6052064843
6052500256
6052507934
6052507930
6052500052
6052507937
6052507925
6054997794
6054997799
6055628500
6055628533
6055628530
6055628529

6055628525
6055628524
6055628522
6055628521
6055628520
6055628519
6055628516
6055628515
6055628514
6055628513
6055628512
6055628511
6055628508
6055628507
6055628505
6055628504
6055628534
6055628563
6055628562
6055628561
6055628560
6055628557
6055628556
6055628555
6055628554
6055628549
6055628548
6055628547
6055628546
6055628545
6055628544
6055628542
6055628540
6055628537
6055628536
6055628535
6055628566
6055628595
6055628590
6055628589
6055628588
6055628587
6055628586
6055628585
6055628584
6055628582
6055628580
6055628579

6055628577
6055628574
6055628573
6055628572
6055628571
6055628570
6055628569
6055628567
6055628597
6055628629
6055628627
6055628625
6055628624
6055628623
6055628621
6055628620
6055628617
6055628616
6055628615
6055628613
6055628612
6055628611
6055628610
6055628609
6055628606
6055628605
6055628602
6055628600
6055628630
6055628668
6055628666
6055628665
6055628662
6055628661
6055628659
6055628658
6055628656
6055628652
6055628649
6055628646
6055628645
6055628644
6055628643
6055628642
6055628641
6055628639
6055628636
6055628635

6055628670
6055628699
6055628695
6055628694
6055628691
6055628690
6055628689
6055628688
6055628687
6055628680
6055628679
6055628678
6055628677
6055628676
6055628675
6055628674
6055628673
6053018511
6053018540
6053018548
6065479106
6067442646
6067442962
6067442965
6067442965
6067442803
6067442845
6067442846
6067442937
6067442939
6067442962
6067442965
6067442976
6067449047
6067449048
6062140391
6062140398
6062140402
6062140407
6062140522
6062140419
6062140426
6062140427
6062140428
6062140429
6062140433
6062028063
6062027941

6062028120
6062303365
6062303413
6062028149
6062120752
6062120844
6076640081
6072783032
6073339079
6074448057
6074448180
6072783034
6073339108
6074448057
6073301420
6074282844
6072100916
6072100978
6072102504
6072102637
6072102667
6072102680
6072102764
6072102844
6072102906
6072105078
6072105132
6072105319
6072109312
6072109428
6072706518
6072282469
6072606678
6072606764
6072284997
6072243604
6072606886
6072249055
6085710553
6085710554
6086184436
6086184455
6086184458
6086184473
6086184477
6086184487
6086184496
6086184486

6082996626
6084474941
6084474963
6084559541
6084474767
6084559390
6084474988
6084559784
6084559466
6084559520
6084559213
6084559334
6084559932
6084559994
6092086544
6096270517
6096270934
6092565409
6092565410
6096230118
6096230158
6096231091
6096231095
6097592789
6097106253
6097106254
6097106255
6097106256
6097106257
6097106258
6097106259
6097106262
6097106263
6097106264
6097106265
6097106266
6097106267
6092831916
6093059252
6093059328
6092831778
6094387305
6093368664
6093368657
6096164698
6095641993
6095642390
6095642414

6104566027
6109913404
6104987198
6105560196
6105560197
6105560199
6104000653
6103457500
6102980333
6108850178
6108850215
6108850210
6108850203
6108850211
6108850185
6104926699
6104631991
6106382743
6106382853
6106382862
6122481957
6123613697
6123613744
6123613799
6123613937
6123614135
6123614163
6123614366
6123614375
6123614783
6123615094
6123615132
6123615154
6123615278
6122610509
6125096393
6125096355
6125096406
6123242100
6123151781
6123613153
6123613317
6138012956
6138013035
6138013157
6137033415
6137036814
6137033503

6137033386
6137033407
6137066825
6137066843
6137066845
6137066841
6137066840
6138012899
6138012933
6138012959
6145160331
6145160427
6145160430
6145160431
6143828115
6143636559
6143636533
6143796319
6143500874
6143500927
6143449408
6157579035
6157579105
6157579109
6157579137
6157579138
6157579214
6157579307
6154420421
6154420416
6152194996
6152357946
6153029801
6155704784
6162151075
6162151099
6162151105
6162151107
6162151184
6162151270
6162151277
6162151339
6165125698
6167948617
6162014187
6162014173
6162014168
6162014195

6163696987
6163695415
6163696949
6163694842
6163695595
6163695610
6178616287
6178616293
6172131356
6178616344
6178616344
6173707011
6173707125
6173707126
6175449509
6175455394
6175454016
6174851842
6174851933
6174851818
6174851904
6173028266
6173137685
6174339552
6186901274
6186901344
6186901350
6186901358
6186901360
6186901498
6186901513
6186901495
6186901511
6186901513
6184374150
6184374151
6184374155
6184374156
6184374157
6184374159
6184374160
6184374161
6184374162
6182022242
6182022296
6182022310
6182324465
6182324351

6182324524
6182324533
6182022272
6182262526
6182262528
6182262544
6193830429
6192590826
6192681618
6192681619
6192681628
6192735262
6193170894
6193171156
6193171716
6193201606
6193201738
6193453913
6193630275
6193636656
6193637147
6193148542
6193148544
6193148549
6193148557
6193148561
6193148572
6193148520
6193402489
6193402601
6193402843
6203996585
6203996562
6203996574
6202024068
6202024069
6202024070
6202024075
6202024076
6202024077
6202024078
6205434157
6203020500
6207311241
6202024643
6205688106
6202665641
6205260648

6203222095
6202665270
6203043497
6207123070
6203074517
6203222049
6202036633
6205260466
6204720253
6208696993
6207264995
6205083751
6205310340
6206588892
6204914059
6205688551
6203043926
6203020425
6203043696
6203043634
6205310510
6207264181
6202024080
6202024081
6202024082
6202024083
6209797378
6209797390
6202024084
6202024085
6202062531
6202062552
6202062545
6202062509
6204495372
6202568166
6204495730
6202033109
6202033203
6202220255
6235004218
6234698560
6234698565
6234698581
6263844384
6266041115
6266030105
6263491721

6263491722
6263491723
6263491724
6263491725
6263491726
6263491727
6263491728
6263491730
6263491731
6263491732
6263491733
6263491734
6263491735
6263170620
6263170657
6263410914
6263491765
6263491764
6263491846
6264123648
6263469809
6264697989
6264697990
6264697991
6282305505
6282305506
6282305507
6282305508
6282162811
6282305509
6282305510
6282305511
6282305513
6282305514
6282305515
6282305516
6282305517
6282305518
6282156760
6282156820
6282156455
6282156737
6282156955
6282157012
6282157026
6282156828
6282046092
6282046177

6282046788
6292012487
6292012398
6292012550
6292133747
6292133912
6292133866
6292133750
6292132739
6292132965
6292133189
6304911494
6303817603
6303817605
6303817616
6303817617
6303941281
6304057971
6304056413
6308278777
6303488207
6303488916
6303488425
6303488279
6303488450
6307032812
6307032821
6307032824
6315469136
6319649492
6315469136
6314508962
6314508963
6319350373
6319350375
6319350376
6319350559
6312108824
6312108852
6312108858
6312011194
6313033181
6313033240
6312848902
6312953010
6312953030
6312953463
6363235318

6362446003
6363238089
6363238052
6362656979
6362656907
6362759849
6362656960
6363373618
6362656970
6362421605
6362426946
6362431159
6393935102
6393935112
6393935121
6393994195
6393994196
6393988136
6393994199
6393925161
6402001827
6402001842
6402001791
6404001825
6404001819
6402001810
6404001903
6404001979
6403001876
6403001885
6403001887
6418477168
6418437143
6418437144
6415527147
6419237184
6413167073
6413527163
6419037958
6413247146
6417327202
6415697594
6413166055
6413166055
6418477846
6413167175
6416322939
6416322946

6416386809
6417322295
6417322296
6417322297
6417322950
6417534860
6418122834
6418122840
6418470109
6418470074
6419544216
6418122898
6418141379
6418122871
6418122866
6418122874
6418122885
6413293349
6413293319
6416329050
6416329003
6413293318
6413293323
6413293327
6464179570
6465174389
6465618004
6465174053
6465174392
6465174418
6468091147
6468091149
6468099125
6469162041
6465031335
6468097178
6469162053
6469162063
6464169345
6464169511
6464396560
6475575519
6475562249
6473621309
6479773394
6479774025
6479774150
6473621532

6479773392
6479774160
6479774151
6479774088
6479774058
6479774210
6479774029
6475562249
6508894022
6502499305
6502501336
6502501694
6502504413
6502504449
6502621068
6502631503
6502651427
6502674600
6502684345
6502684846
6502685159
6504472071
6504472076
6504472074
6504472075
6504058984
6504058975
6504058976
6504058943
6504058967
6504844025
6503095902
6503095908
6514093223
6512401311
6512401299
6512401330
6512401517
6513143872
6514198971
6514324595
6572178147
6572178147
6574446504
6574446510
6574446523
6572038403
6572346962

6572006553
6572133169
6572133171
6572133191
6572133245
6572133280
6572133292
6572133313
6572133394
6572133408
6572558797
6572558871
6572558883
6572558853
6572711501
6572711631
6572970676
6572970275
6572970453
6572558855
6572970826
6572711780
6572824198
6572824534
6572824971
6572825181
6603246037
6603246039
6602142092
6602400257
6609510134
6602070534
6602070534
6603246048
6602408528
6602408529
6603120842
6602244931
6602239951
6602422076
6602239944
6602422034
6602422009
6602244531
6602302072
6602302079
6617310126
6612281319

6612148964
6612219264
6612308492
6612309067
6612309747
6612310895
6612316058
6612317553
6612320150
6612320198
6612320324
6612320330
6612320406
6612497585
6612497570
6612497588
6614516848
6614516832
6614516829
6612319867
6612356178
6612358606
6624520434
6624520680
6624520713
6624520885
6627320515
6627320522
6627320761
6627714055
6627714058
6627621678
6627621678
6627320672
6623361281
6625373005
6623995037
6623995038
6623995039
6623995040
6623995042
6623995043
6623995044
6623995999
6623995047
6623995048
6623995050
6623995051

6623995052
6623995053
6622358177
6622225915
6622225837
6622916263
6622916158
6622916229
6622916203
6622916296
6622358612
6622915229
6622915272
6673089534
6673089541
6673089513
6672063896
6672063864
6672269786
6672012241
6673077860
6672269773
6672269751
6672269796
6672910691
6672910695
6672910700
6692330117
6692001935
6692003017
6692003283
6692004378
6692071086
6692071090
6692074068
6692092934
6692092940
6692092943
6692092948
6692092950
6692014034
6692013974
6692013683
6692029487
6692029416
6692029547
6692029615
6692014094

6692027939
6692028007
6787863279
6787863279
6787863280
6788062830
6786077111
6786750628
6786077111
6786077111
6786077111
6784875900
6787167732
6787167785
6787167787
6803338831
6803338821
6803338811
6803338789
6803338819
6802002523
6802002544
6802002551
6812149008
6812149009
6812149016
6812149023
6812149026
6814045491
6812456046
6812456047
6812456049
6812456049
6812149022
6812018663
6812018611
6812018063
6812018573
6812018767
6812018074
6812212565
6812018676
6812018739
6812212553
6812212611
6812212692
6822043379
6822043380

6822043385
6822043401
6822043403
6822043405
6822043406
6822043413
6822043411
6822043412
6822043416
6822043417
6822044742
6822041183
6822041939
6823026215
6823026231
6822047810
6823015731
6823015910
6822048033
6822773153
6822773277
7013533051
7013533058
7013533153
7013533171
7014048965
7014122712
7014122836
7014122948
7012038071
7012038086
7013177024
7014021101
7012038095
7014021101
7012514626
7012514742
7013142282
7017470771
7017470778
7017470779
7017470780
7017470786
7017470788
7017470791
7017470793
7017470796
7017470798

7014010523
7014010499
7017198546
7014026969
7016958683
7016958859
7028258626
7028258028
7028258626
7027818228
7027818341
7022136146
7023234143
7023234703
7023236959
7023236965
7023238292
7023420380
7023420518
7023421633
7023421635
7023421637
7023421639
7027103189
7029359887
7029359901
7029359902
7029359890
7029359905
7029359891
7029359923
7022132362
7023236959
7023575478
7036596803
7035448710
7036340313
7036340317
7036340319
7036340331
7036340377
7036340383
7036340436
7036340463
7032153111
7032238884
7032238848
7039369804

7039369803
7039369796
7035701848
7035701851
7035701854
7042573530
7049120084
7049120086
7049120158
7049120263
7048703216
7047274063
7047274133
7047551853
7047290271
7042282553
7042282572
7042756944
7042756240
7042756941
7047038955
7047038964
7047038967
7052304733
7052304739
7052304740
7052304746
7052304751
7052304752
7052304754
7052304755
7052304756
7052304758
7052304759
7052304763
7053043418
7053043389
7053043360
7053043434
7054131461
7053043358
7052306167
7054131498
7066084630
7066084638
7066086879
7064185961
7062302142

7062872226
7062872638
7062872766
7074011137
7074011743
7072040419
7072040493
7072040494
7072198781
7072325036
7072325604
7073087053
7072325683
7072325689
7072325697
7072325702
7072325832
7072414688
7072438172
7072476768
7072476844
7072476837
7072476793
7072108836
7073068832
7073068802
7073068837
7073068817
7076598740
7073068847
7073092865
7075745651
7075745652
7075745687
7086896108
7086896108
7089961593
7089961595
7089961599
7082735839
7083989582
7082735846
7083989527
7083049027
7083041973
7083041982
7085548893
7085548935

7085548956
7085548919
7085548926
7086274709
7086274912
7082948095
7094005980
7122548733
7122548742
7122548755
7127947699
7122488084
7123087547
7125457603
7122157065
7122012124
7122012140
7122012195
7122014049
7122206507
7122206527
7122206542
7122206578
7122206589
7122206599
7122019531
7122019532
7124811147
7124811140
7124811138
7122019533
7122019535
7122082080
7122082120
7122012811
7122082062
7122142447
7122142188
7122082636
7122082713
7122082722
7138429202
7136091180
7142300169
7142945339
7142526391
7147331167
7147331193

7149420006
7144065968
7144091513
7144091522
7144091523
7144091527
7144091528
7144091529
7144091573
7144091574
7144091575
7144091576
7144622946
7144623341
7145837611
7145103399
7145983267
7144220916
7142434317
7145837207
7145837204
7148687907
7148687909
7148687917
7152543733
7152543956
7152279911
7152279918
7152293355
7152295141
7152295435
7152295537
7167305140
7167305104
7167305140
7167305143
7167305144
7167305151
7167728678
7167728679
7167728694
7167728695
7167752636
7167917987
7167919343
7162295030
7167945136
7167945138

7167945183
7167945186
7169385622
7169385623
7162144261
7162144314
7162144527
7162372980
7162372997
7162574771
7162372974
7162144321
7162294087
7162294661
7162144224
7162372038
7172024323
7172024362
7172024439
7177480499
7172710411
7172826199
7172826249
7172828873
7172828945
7172828991
7172828977
7172826085
7172826257
7172826261
7172826979
7184509493
7184008071
7184008022
7184008060
7192247945
7196628348
7192494983
7196274010
7192494984
7192494985
7192494986
7194961027
7196026155
7196026163
7196026183
7196026190
7196026214

7196026232
7196026238
7196026381
7196026419
7196026427
7196026479
7193988368
7193988387
7193988364
7193988384
7196026548
7196026550
7192458424
7192152026
7192458449
7192238425
7192208348
7192238441
7192152025
7198209802
7198209832
7198209831
7198209827
7198209826
7198209824
7198209822
7198209821
7198209820
7198209819
7198209818
7198209815
7198209814
7198209812
7198209811
7198209810
7198209809
7198209808
7198209804
7198209803
7198209835
7198209869
7198209868
7198209867
7198209865
7198209864
7198209863
7198209861
7198209857

7198209856
7198209855
7198209854
7198209852
7198209851
7198209847
7198209846
7198209844
7198209840
7198209839
7198209838
7198209870
7198209897
7198209895
7198209894
7198209891
7198209889
7198209888
7198209885
7198209883
7198209882
7198209879
7198209877
7198209874
7198209872
7198209871
7192152407
7192152601
7192152771
7206340676
7203077974
7203078008
7203078137
7203078217
7203078230
7203362489
7203363065
7206131645
7206131631
7203363078
7206131652
7203363156
7203363679
7203363759
7203363809
7206131668
7206131670
7203363835

7203405053
7203251443
7205138123
7202162299
7205138137
7205009139
7205008421
7207105492
7205008206
7205138993
7207381856
7207381870
7207381874
7244860281
7242018608
7242018577
7242018902
7242486559
7242041975
7242486746
7243145964
7243145815
7243145785
7243145967
7243145066
7243145275
7243145278
7252225315
7252225348
7253338998
7252010784
7252010785
7252010792
7252028447
7252231356
7252231728
7252231742
7252231830
7252010406
7252010459
7252010473
7252010449
7252010497
7252028167
7252028181
7252026994
7252026996
7252027014

7273463997
7273011781
7273011915
7279980093
7272612783
7278008331
7278008387
7272631108
7272950464
7272951289
7273397362
7313892778
7313899283
7313899328
7315181248
7313892777
7313899002
7312077860
7312209601
7312077674
7312209608
7312077647
7312078152
7312209626
7312618755
7312618802
7312618794
7312079748
7312532539
7312618824
7312710407
7312583972
7312583992
7312618424
7323694513
7329267947
7325767095
7325767519
7325046946
7325046952
7325046967
7325046971
7323079061
7324052103
7323079122
7323131482
7325203981
7325203946

7325203937
7326837565
7326837629
7326837631
7342744091
7344180606
7344180627
7344360433
7343910048
7343910083
7348699122
7343910048
7343910053
7343910077
7343910083
7343910086
7343910117
7343910145
7342287145
7342287101
7344104047
7344104028
7344104005
7343467951
7342753088
7343467495
7343467528
7372005658
7372005659
7372018536
7372005847
7372018814
7372018731
7372018527
7372212004
7372212109
7372142298
7372210144
7372210289
7372210468
7402181743
7402242919
7402174029
7402171565
7402181735
7402171362
7402932733
7402932581

7402932635
7402415190
7402415705
7402415714
7433333765
7433333794
7433333883
7433333946
7433333747
7433333550
7437778901
7437778598
7437778604
7438008831
7438008866
7438008816
7438008842
7438008834
7438008854
7438008787
7438008844
7438008855
7472223299
7472203002
7472001416
7472001557
7472001645
7472006469
7472006532
7472006737
7472022087
7472022573
7472022598
7472022668
7472022676
7472022940
7472051766
7472120803
7472457104
7472457132
7472443809
7472457125
7472457107
7472457066
7472443920
7472444153
7472444605
7542120243

7542120312
7542120316
7542121015
7542121016
7542121324
7542121861
7542121893
7542271075
7542271074
7546665716
7542032777
7542032778
7542182130
7542182226
7542182140
7542182274
7542182126
7542182252
7542182269
7542182278
7542285161
7542196639
7545290991
7543994225
7543994772
7543994775
7543994777
7545290322
7572043197
7572043333
7572043355
7572043376
7573469757
7573472143
7573472147
7573472160
7573472182
7573472201
7573472812
7573472912
7573472948
7573496068
7573504930
7573506567
7573507109
7573309060
7573309052
7575204002

7572678488
7575204027
7575204023
7575202837
7575202832
7575203161
7575203186
7605891701
7604658926
7604658944
7604658952
7606262290
7602050998
7606262334
7606262343
7606262910
7607698782
7607698783
7607698784
7607698786
7607698787
7607698788
7602798660
7602483686
7602798662
7602576201
7602539918
7602539894
7602539886
7603865135
7603865151
7603865156
7622022238
7622022188
7622032138
7622032192
7622032302
7622022151
7622022374
7622022442
7633075654
7633075657
7633075657
7633075023
7633075026
7633075590
7633075657
7634011732

7634011737
7636450127
7636450165
7636450200
7636450209
7636450225
7636450232
7636450238
7636450240
7636450248
7636450259
7633252782
7633252818
7633252845
7633339485
7633339478
7633339496
7633344553
7633345996
7634028048
7652315799
7652316029
7652316448
7652316851
7652316963
7652316975
7652316984
7652332682
7652332724
7652332776
7652332805
7652484159
7652336630
7652336645
7652025286
7652025302
7652025235
7652048749
7652048809
7652025245
7652025308
7652025287
7652025322
7652025355
7652025986
7692085379
7692085394
7692085419

7692085437
7692085547
7692308634
7696100987
7697173514
7695243499
7695243499
7692000263
7692000264
7692077085
7692077101
7692077110
7692077126
7692077152
7692077153
7692077079
7692068980
7692068923
7692068978
7692353529
7692068894
7692069097
7692354056
7692354528
7692069095
7692276379
7692276469
7704151483
7708090128
7708090273
7708090274
7708090275
7708090276
7708090277
7708090278
7708090279
7706290362
7706290029
7706290088
7707377456
7706379931
7706379969
7706379978
7722220014
7722665701
7722025510
7722026557
7722026764

7722026788
7722815576
7722026796
7722029757
7722815573
7722070079
7722475415
7722071653
7722071656
7722071969
7722815583
7722815581
7722815588
7722071978
7722815609
7722073028
7722073035
7722271024
7722470534
7722225899
7722470548
7722470538
7729325053
7729325058
7722271011
7729325082
7722271118
7729325073
7729325045
7727425924
7722174193
7722420567
7722426559
7722474990
7725219903
7736532658
7739068113
7734825556
7739068092
7739068113
7739182750
7735709015
7739182817
7739178081
7739178101
7739178129
7742236763
7742236770

7742236781
7742236781
7742201972
7742201945
7742201925
7742201978
7742201977
7742201942
7742201971
7742201963
7742201952
7742201979
7742206110
7742205671
7742205706
7742205840
7754190126
7754190133
7754190219
7754190331
7754190339
7754190401
7754190611
7759810009
7752978604
7752738905
7754423991
7753122147
7753122234
7753123945
7753123953
7753123960
7753123962
7753168065
7753168088
7753168344
7753168492
7752046173
7752046186
7753021479
7753021468
7753021481
7753021416
7753021464
7754055772
7753021461
7753021382
7753021466

7753723918
7753020592
7753122692
7788005634
7788005559
7788005577
7788005553
7792161076
7792161116
7792161116
7796668547
7796668548
7796668556
7796668558
7796668559
7796669256
7796668560
7796668561
7796668562
7796668563
7796668570
7796668579
7796668564
7796668565
7792091524
7792091401
7792091518
7792091525
7792422260
7792422315
7792422013
7792359810
7792212962
7792232963
7792232978
7816139571
7813094690
7816910860
7812176658
7812914976
7812914841
7812176962
7812435286
7812688504
7828207411
7828207412
7828207423
7828207432

7828207433
7828207434
7828207410
7828245111
7828207432
7828207433
7828207434
7852190051
7853674149
7853674220
7853674374
7853674203
7853674212
7852693620
7852693621
7852693622
7852693626
7852693629
7852693631
7852693632
7852693633
7859535380
7857729862
7858719755
7855388241
7853780794
7853780663
7855038276
7853226143
7853676092
7853977022
7857566525
7855699078
7856696159
7852693635
7852693638
7852693639
7852693640
7854359962
7854359957
7854704280
7852682505
7852693641
7852693642
7852031357
7852031440
7852031614
7852050381

7852050376
7852050541
7852050595
7852050406
7852031399
7852031546
7852031548
7866101872
7862985795
7863207118
7863731283
7864185137
7863735196
7863735483
7863735484
7863735610
7863735620
7863735692
7864185353
7863735730
7864185240
7864185428
7864185173
7864185272
7863735736
7863735835
7864180425
7864184347
7866867618
7866867604
7866867482
7866868064
7866868597
7866868602
7868087210
7875237734
8012105289
8012107392
8017047859
8016927764
8017428697
8017428815
8016399413
8016399427
8016399482
8016399513
8016399716
8016399742

8016399748
8012179635
8012179689
8012179603
8016399783
8012179652
8012179622
8016399788
8016399802
8016399803
8016399816
8016147616
8012049891
8016147815
8019017926
8019058973
8019058984
8019058962
8019058950
8016934856
8016934857
8019058807
8025052275
8025052279
8025052307
8025052324
8023165391
8023165394
8025265026
8025265026
8025052358
8024487768
8023165009
8023165391
8023165394
8022311363
8022554544
8023214032
8023214043
8023214783
8023214828
8023215738
8023218612
8023218614
8023218615
8023218626
8023218627
8022477283

8022477813
8025001077
8026717088
8026717097
8022477253
8026717092
8026258085
8026369111
8023920094
8024490078
8024490082
8036260427
8036260658
8033364395
8033950192
8033950196
8033950197
8033950197
8033950192
8032813690
8032813575
8032813691
8032813692
8032813693
8032813694
8033067338
8033068381
8033074219
8033074872
8033074904
8033390286
8033390768
8033392539
8033392737
8033393085
8033683457
8033683522
8033685637
8032814105
8034084794
8034084807
8035748305
8035748339
8035748294
8035609953
8035609956
8035609997
8043138775

8046693562
8046386293
8046386314
8049931342
8049931368
8049931370
8043928246
8043928247
8043928248
8043928253
8043928254
8043928255
8043928845
8043958008
8045334454
8043928515
8045310830
8044689065
8043928257
8043928258
8043928259
8043928260
8043928261
8043928263
8043159751
8043159703
8042938986
8042938982
8043159709
8042950828
8045065010
8044928552
8045065022
8045062985
8045065061
8044928926
8044928961
8045062278
8052210158
8052442214
8053421960
8053421961
8053421962
8053421964
8053421965
8053421966
8053421967
8058534853

8059247546
8055064820
8055525434
8058535063
8053421970
8053421972
8053421973
8053421974
8053421975
8053421976
8052571906
8052571904
8052571865
8052571870
8052571908
8052571894
8053569903
8053569857
8053569860
8053293805
8053293806
8053293812
8063008964
8065002466
8065002499
8065002589
8065002826
8065002834
8068536497
8063106692
8063106850
8063106793
8063106836
8063106718
8063106720
8063106755
8062300082
8062300069
8062300071
8062300057
8062300096
8062300046
8063023624
8063023699
8062300326
8062300877
8063023164
8077007677

8077007681
8077007694
8077007702
8077007703
8077007722
8077007728
8077009048
8077009054
8077009061
8077902073
8077902101
8077007641
8077007657
8077007668
8087973154
8086640183
8086640190
8086640192
8086640206
8086640208
8086640217
8086644726
8087252573
8084005911
8084005913
8084005944
8084006019
8084278343
8086987806
8087934576
8084685006
8086987878
8083761678
8087934546
8084278955
8084278958
8084279120
8105806035
8105806101
8105806107
8103686022
8103686026
8102132264
8102132263
8102120942
8102120972
8102120959
8102120955

8102169438
8102120951
8102169429
8102559969
8102559982
8102026921
8102128905
8102128912
8124184622
8124184769
8125655134
8125655135
8122005812
8122130011
8122130085
8122130941
8122132284
8122132640
8122137262
8122137454
8122137596
8122137928
8122139051
8122139147
8122139238
8122212378
8122966296
8123044625
8123044613
8123044441
8123044637
8123044495
8123044609
8122966372
8122966523
8123044034
8137378242
8137378014
8137378549
8133302171
8134731473
8133310358
8139404249
8139404246
8139404221
8139404257
8139404207
8133365857

8133452064
8133584520
8132787009
8145650346
8142712801
8142712490
8142282296
8142282337
8142282283
8142282145
8142282359
8143246247
8143246140
8143246211
8142282285
8142282744
8142282755
8157362156
8153173320
8153173324
8153173328
8153173335
8153173380
8153173381
8153173383
8153173391
8153173395
8153173396
8153173412
8152421747
8153173405
8153173398
8153173400
8153173403
8152428291
8152833534
8152833488
8152428814
8152428847
8152428852
8166221094
8168756399
8168756496
8168756508
8168756864
8168756917
8162080283
8162966104

8162970696
8168278158
8163769997
8165788458
8166536662
8163192375
8163192809
8173695573
8173695619
8174056257
8174056275
8174056307
8174056309
8174056670
8174056672
8172524678
8172524679
8174762333
8174846918
8175278073
8176182768
8176184303
8172077144
8172077183
8172077148
8176979165
8176979167
8176979157
8176979152
8176979185
8176979178
8177749979
8177749987
8178578872
8182961163
8182961169
8182961208
8182082525
8186976405
8186976504
8186976522
8186976842
8186978046
8186978157
8186978209
8186978252
8186978287
8186978535

8186978563
8184594369
8186978608
8186978618
8182966998
8182966949
8186397915
8186397920
8186397927
8186397956
8193003398
8193003365
8193003404
8193003399
8193000328
8193000330
8193000350
8203001847
8204001747
8204001917
8203001824
8286193068
8285448092
8285448095
8285448101
8285448101
8285448092
8285448095
8285448101
8285448104
8283726907
8283726908
8283726911
8283726915
8283726917
8283726918
8283726920
8283726928
8284186777
8284186792
8284186798
8284186802
8284186804
8283721873
8283721848
8283721902
8283721899
8282951328

8284819818
8284819863
8284819847
8282223981
8282227236
8282227784
8302569089
8302569091
8303919503
8303919505
8303919521
8303919528
8303919533
8304206102
8304206122
8304206219
8304206216
8304206132
8304206240
8304206144
8304206205
8304206209
8302183266
8302183276
8302183258
8302183275
8302183282
8302183261
8302183241
8302183263
8302191356
8302392992
8302392944
8302392832
8302184430
8302184927
8302191801
8315081148
8315081368
8315081372
8315081377
8315084413
8312641932
8312737319
8312737320
8312737321
8312737322
8312737323

8312737324
8312737325
8313223609
8312737485
8319998750
8315259452
8314531620
8312737328
8312737329
8312737330
8312737331
8312737333
8312737334
8312284402
8312284411
8312284395
8312572340
8312572502
8312284006
8312571149
8312571214
8312571801
8324628765
8328722937
8328722939
8328722956
8328951847
8328951849
8328951850
8328951865
8328951868
8329533867
8329534136
8328951869
8328951894
8329534084
8328951881
8328951891
8329534077
8322617888
8323070205
8329530768
8329530796
8329530798
8329530864
8324903121
8324903644
8324903658

8324903715
8382011377
8382011311
8382011404
8382011398
8382011312
8382012078
8382012098
8382012054
8382012099
8382012055
8382011526
8382011570
8382011714
8382019865
8382011782
8438720944
8432820300
8432822962
8432822963
8432827627
8436367485
8434898794
8434813016
8434813019
8434813033
8432826331
8432827806
8434813018
8434813033
8434813035
8434813068
8434813076
8439667981
8439667982
8439667983
8439667984
8439667985
8439667986
8439667987
8439776895
8439667988
8439667990
8439667991
8439667992
8439667993
8439667994
8432686902

8433106398
8434934848
8434934864
8432686805
8434934640
8434934642
8434934649
8453635230
8453635239
8452750415
8453021650
8453021659
8453021667
8453647570
8455248499
8455248500
8455248501
8455248506
8455248507
8455248508
8458244722
8456108448
8456044961
8455248822
8457566703
8458890297
8455248510
8455248512
8455248513
8455248514
8455248515
8455248516
8452412580
8452610660
8452412581
8452610155
8452851143
8452619801
8452619795
8452619785
8452619814
8452610703
8452091946
8452091948
8452619895
8475823205
8472589289
8473159056

8476494661
8477879210
8477879212
8477879493
8474430379
8474430564
8479799708
8472309513
8472502204
8482171486
8482171488
8482171489
8482171490
8484684613
8482320498
8482320501
8482320515
8482320516
8482320521
8482320525
8482320977
8482428944
8482080352
8482333689
8482428783
8482428788
8504093305
8506333869
8503998079
8503998080
8503998081
8503998086
8503998087
8503998088
8503998757
8504800684
8506049704
8509043257
8508201108
8509401939
8506358979
8507871124
8505209459
8503998758
8509043065
8509401686
8503998089
8503998090

8503998092
8503998114
8503998093
8503998103
8503998123
8503998102
8503998097
8503998094
8503998096
8503606920
8503606901
8507354037
8507354274
8507354005
8507793477
8507881119
8507617230
8504463670
8504463678
8504463710
8504463800
8545291164
8545291170
8545291175
8545291178
8545291189
8545291203
8545291205
8545291209
8545291242
8545291253
8545291260
8545291266
8545291267
8545291269
8542273072
8542273113
8542273120
8542273067
8542273655
8542273640
8542273678
8542273663
8542273662
8542273659
8542273673
8545290899
8548541912

8548541986
8558540955
8562091738
8562148361
8562148550
8562500411
8562500420
8562500537
8562500479
8562500622
8562452677
8562500501
8562500485
8562500541
8562500073
8562500640
8562500648
8572087375
8572087642
8579993658
8579993703
8579993705
8579993715
8572565617
8572735923
8572735977
8572881889
8573144339
8573144316
8573144270
8573144572
8572707849
8572902695
8572560266
8589252063
8582069943
8582153159
8582155166
8582155437
8582156496
8582156634
8582162827
8582180369
8582180805
8582394724
8582405497
8582409234
8582409306

8582523390
8582516694
8582039878
8582516687
8582516698
8582516696
8582516684
8582832251
8582832285
8582832160
8582832176
8582832200
8582832326
8582844346
8583840447
8595590183
8593172438
8595688171
8595688197
8594231656
8594950010
8594231707
8594950211
8594950234
8594231552
8594950247
8594841525
8594841664
8594846214
8607760148
8607760112
8607760141
8607760148
8604708131
8604708154
8602153740
8602153859
8602153869
8602154827
8602154888
8602222157
8602940742
8603339653
8602229909
8602658336
8602695802
8602887532
8602887555

8603339862
8603378515
8603398758
8603398525
8603339848
8603339891
8603398639
8603339832
8602920483
8602953598
8602487846
8602487839
8602001137
8602487837
8602487853
8602001128
8602487791
8602487856
8602079236
8604318068
8602002782
8604318060
8604318004
8604317684
8604317746
8604317808
8623332149
8627032579
8622632672
8622637534
8622637525
8622781913
8622781831
8622637620
8622637689
8622781824
8633530402
8633530402
8633530711
8633530862
8632853871
8632591932
8632853860
8632137107
8632853885
8638250234
8632389981
8632627600

8632678086
8638046245
8646260631
8647218012
8647218020
8647218029
8647218030
8647218037
8647218040
8647218041
8647218041
8644163805
8644533760
8644533770
8643623536
8644281777
8644993084
8644993171
8644993137
8644992996
8644993002
8644993260
8652592236
8652592241
8652592248
8652592257
8652592272
8652697558
8654440576
8652697616
8652697644
8652051653
8652058854
8652058868
8652904102
8652904558
8652904571
8652904599
8672923625
8672923626
8672923653
8672923663
8702300010
8702300046
8702300092
8702300101
8705814066
8705814069

8705814073
8705814074
8705814077
8705815057
8707389156
8706634157
8703457827
8704510700
8704741055
8704741066
8704741064
8704741073
8704741034
8704741049
8704741070
8704741030
8704741108
8704741092
8704741056
8704741051
8704741031
8704741047
8703451145
8703451084
8703451096
8706175976
8706175644
8706176016
8706176113
8706175936
8706176078
8702012709
8706007307
8706176139
8702244157
8702244189
8704692268
8727139050
8722564714
8722564715
8722564717
8722564719
8722564726
8722564729
8722564732
8722564746
8722564752
8722564756

8722564757
8727601239
8727601395
8727601381
8722564763
8722564781
8722192756
8722192780
8722192802
8724697627
8722667342
8722667047
8722667479
8722667219
8722016669
8722044508
8735011005
8733001456
8733001382
8733714445
8733001429
8733001377
8782061328
8782061356
8782061359
8782061407
8782061410
8782061422
8782061442
8782061443
8782061452
8782061453
8782061460
8782061475
8782060341
8782060315
8782060351
8782160786
8782160774
8782060247
8782160798
8782058830
8782058884
8782058894
9012030319
9012030324
9012030425
9012030679

9019794660
9019794661
9019794662
9019794663
9019794664
9019794665
9019794666
9019794669
9019794671
9019794672
9019794673
9019794674
9019794675
9019794677
9012037796
9012037738
9014374486
9012506736
9012506870
9022013003
9034227102
9038477454
9038477455
9038477456
9038477457
9038477458
9038477459
9038477460
9038477461
9038477463
9038477465
9032658237
9032512069
9032701238
9032701232
9038477466
9032701255
9038477467
9038477468
9038477469
9032012436
9032012421
9034003356
9034002912
9034003160
9034002980
9034003142
9034002185

9034003460
9034003501
9045418044
9045418051
9045418054
9045418074
9045418091
9046859079
9046859184
9045075818
9042672568
9042672569
9042672570
9042672571
9044744603
9042672573
9042672574
9044744717
9042672575
9042672577
9042672578
9042672579
9045525984
9042672581
9044744852
9044744151
9046003781
9044744886
9045525975
9042672582
9042672583
9043414107
9042046188
9043376871
9043261568
9042046720
9043414132
9044671766
9043414909
9045305010
9043418909
9043418912
9043418927
9045872967
9064775227
9064775295
9069144543
9069346198

9069346211
9069346257
9069346300
9069346312
9069346784
9064514711
9066291506
9062124050
9064286059
9064286350
9064514711
9062054689
9062054837
9062054971
9072751222
9072751226
9083681037
9083684732
9084241058
9084241074
9083081196
9083369813
9082661521
9085302605
9085302542
9085303373
9085303379
9085303519
9092702471
9092702471
9095391898
9092450873
9092450874
9092450876
9092527204
9092527207
9093181684
9093181593
9092527210
9092527215
9092527221
9092544776
9092544834
9092544877
9092570533
9092702612
9092458062
9092226263

9093084289
9093044842
9093081493
9093236817
9093236757
9093236767
9093236517
9093236806
9093237849
9093237934
9093237996
9102257503
9102494695
9106791834
9106791869
9106791884
9106791931
9106791932
9108276589
9102482164
9106791931
9103724008
9103724088
9103725514
9103725334
9103725034
9103725037
9103725049
9123416940
9123499993
9127120017
9127120029
9127120197
9127120303
9127120413
9127120415
9127120437
9127120652
9127120653
9127120653
9122747901
9124544186
9124544191
9124544192
9124544193
9122052952
9122052955
9122052970

9134165087
9134165089
9134165113
9134165114
9133641094
9133641126
9133641135
9133641216
9133641138
9133641155
9133641198
9133641211
9133641213
9133641216
9133641247
9133641248
9133641254
9134900892
9132707634
9132867867
9132867863
9135658845
9135658890
9135658867
9135658843
9132890761
9133362148
9133460868
9143737039
9143737039
9142003170
9142003205
9142003225
9142147758
9142149672
9142157814
9142220207
9142282114
9142282742
9142282897
9142285975
9142365159
9142000193
9142000202
9142000166
9142000173
9144406170
9144406722

9142401657
9142401696
9142285478
9143316932
9152430244
9152130790
9152131834
9152131936
9152132504
9152132824
9152291123
9152292915
9153209007
9152296798
9152436545
9158008660
9152450420
9152470369
9152470378
9152470395
9159951609
9159951620
9159951624
9159951380
9159951625
9156719951
9156719924
9156719945
9156719912
9153335968
9156719935
9152574539
9152576603
9152578817
9162351227
9162261609
9162383981
9162383997
9162451893
9162457360
9162457789
9162459523
9162466664
9162466714
9162466885
9163783665
9163783924
9163783614

9169260316
9162538975
9162538980
9162538986
9172849339
9172849306
9172849325
9179975333
9179975334
9179975335
9179975341
9179975342
9179975343
9179975892
9179975445
9179975345
9179975346
9179975347
9179975348
9179975349
9179970081
9179970207
9179970052
9179970130
9179207629
9177653744
9177684336
9173411036
9189980753
9182911014
9182911024
9182911293
9182911308
9182911316
9182911327
9188405259
9188405260
9188405262
9188405266
9188405269
9188405778
9188405780
9188405783
9188405784
9188405785
9188405786
9188405787
9188405790

9182333155
9182056849
9182330356
9182330493
9182333129
9186767005
9182335847
9182335857
9182335863
9193550048
9196579095
9193137331
9196590329
9199133167
9199134853
9199134857
9192764262
9192764242
9192764226
9192764290
9192764287
9192764211
9192054843
9192054935
9193648193
9205476217
9205949969
9205949970
9205949971
9205949976
9205949977
9205949978
9205949979
9205988026
9205988178
9205949980
9205949981
9205949866
9205949988
9205988000
9205949998
9205949983
9205949993
9205949991
9205949984
9205949982
9205949986
9205949989

9205949990
9205949994
9202457566
9202458932
9202457549
9202457605
9202457529
9203833714
9203833948
9203878219
9203878012
9203878006
9203878847
9203878884
9203878893
9259931224
9254201424
9255364809
9255364810
9255364811
9255364812
9255364813
9255364814
9256655379
9255364818
9255364819
9255364820
9255364821
9255364822
9253061821
9252676714
9253061841
9252676770
9253161331
9253876129
9253876849
9252689587
9252694881
9282338592
9284820083
9284820084
9282163578
9282164242
9282164392
9282164534
9282756762
9282756881
9282756887

9282360693
9282758149
9282758682
9282880537
9282880710
9282360816
9282274671
9282880826
9282360697
9282360694
9282360809
9282983231
9282983276
9282209326
9282209320
9282209332
9282274943
9282209278
9282274989
9282188443
9282188735
9282188769
9292371486
9292371486
9292094006
9292094007
9292094011
9292094012
9292094013
9292094015
9292094016
9292094017
9292094018
9292094019
9292094020
9292027802
9292060106
9292033869
9292033762
9292033721
9292016597
9292031945
9292031965
9292032122
9292032152
9294166790
9293465832
9302002308

9302002347
9302002303
9302002345
9302002195
9302002703
9302002648
9302002716
9302002748
9302002432
9302002499
9302002552
9315725205
9315725210
9315725215
9315725221
9318108025
9318108027
9315725212
9312402845
9312297989
9312402854
9312402856
9312297965
9312402835
9312402839
9312297979
9312959889
9312959103
9312722989
9312959585
9312959679
9342238388
9342238389
9342238390
9342238391
9342238392
9342238393
9342238394
9342238396
9342238397
9342238398
9342238399
9342238401
9342238402
9347773295
9344701034
9347773616
9344002034

9344002037
9344002038
9362417869
9362417808
9362417915
9362417899
9362417804
9363058267
9363057899
9362510931
9363058249
9362156575
9362156576
9362156578
9374908858
9375506334
9375506338
9375517137
9375517149
9375517150
9375517849
9375573332
9375632262
9375632267
9375632276
9375632278
9372301177
9372301738
9372301874
9372301776
9372301644
9372301467
9372301326
9372302394
9372302516
9387775791
9387775793
9387775779
9387775811
9382228808
9382228909
9382383200
9404416112
9404416115
9403107921
9402677201
9402677191
9402677317

9402677328
9402677351
9402832410
9402832213
9402832093
9402832248
9402677296
9402677703
9402677734
9412512539
9418459512
9412132341
9412173340
9412201250
9412201284
9412201314
9412201318
9412132310
9412295096
9412201161
9412295973
9412295960
9417699535
9417699572
9412147325
9412147331
9412295975
9415843647
9415843657
9416986852
9472012542
9472012520
9472012596
9472012476
9472002565
9472002899
9472002566
9472012384
9472002409
9472095421
9472095404
9472095090
9472095448
9472002525
9472003002
9472003081
9472095287
9492021247

9492021249
9492021284
9492021284
9492387481
9492031349
9492266752
9492366985
9492451317
9492451374
9492452418
9492648967
9495419559
9492649094
9492649201
9492649613
9492649672
9492649723
9492649875
9492396388
9492396371
9496678746
9495580911
9496678744
9496678741
9496678755
9495166840
9495166901
9495166968
9495166976
9517074312
9514062428
9514062429
9513562763
9514062430
9514062431
9513099944
9514062432
9514062434
9514062435
9514062436
9514062437
9514062438
9514062439
9513501670
9513099970
9513099992
9514016723
9514016861

9514142367
9514142388
9514142476
9524914728
9523145168
9522060157
9522060158
9522060159
9522060163
9522060164
9522060165
9522060166
9522060168
9522060169
9522060170
9522060171
9522060172
9522064204
9522064214
9522064202
9522064203
9522067830
9526666842
9526666896
9545076314
9543880891
9548385849
9542892936
9542894059
9542894223
9563700347
9563700350
9563700353
9563700355
9563700362
9563700363
9563700364
9563700365
9563700369
9563700371
9563700393
9563700372
9563700401
9563700384
9563700375
9563700379
9563700380
9563700389

9562755621
9562755623
9562755602
9562755605
9562755615
9562755611
9562755618
9564680887
9564680939
9562759653
9562614545
9562775998
9593359043
9593359044
9593359045
9593359049
9593359050
9593359051
9593359052
9593359053
9593359054
9593359055
9593359056
9593359058
9593359067
9593359071
9593359059
9593359060
9592300126
9592300123
9592300134
9592300140
9592458805
9592458773
9592458817
9592300125
9592301572
9592022404
9706448275
9706448126
9706448275
9706448298
9706448330
9706448332
9702303364
9702510079
9702510106
9702510493

9702510756
9702791061
9702870902
9702791256
9703160624
9703163518
9703164803
9703999743
9702892959
9702892138
9702892109
9702892079
9702969344
9704095537
9704095538
9703182644
9703182577
9703182567
9702336857
9703182717
9705362775
9705362721
9702336915
9702839824
9702839844
9712560785
9712563077
9712202667
9712202983
9712205338
9712256550
9712256593
9712256656
9712256683
9712029657
9713084892
9713084798
9712066496
9712298241
9712298252
9712298262
9712063604
9712063633
9713702870
9713702909
9713702928
9713702913
9713702868

9712209614
9712209618
9712209619
9722363915
9722363916
9722363917
9722363927
9722363938
9722363943
9722363950
9722363953
9722363958
9722363954
9722363964
9722363970
9722363957
9722363960
9722363962
9723478227
9724272067
9729475980
9723325376
9724273194
9737804492
9736589561
9736589562
9736589575
9733079583
9733138581
9733138395
9732959351
9733138648
9733138629
9738458193
9739221989
9739223015
9785224080
9785224119
9782342133
9782279472
9782342020
9782279704
9784032610
9784032760
9784032213
9784032934
9784032759
9783213073

9783869027
9784036921
9793258035
9792706580
9798143897
9798143898
9798143899
9798143903
9798143904
9798143906
9799775449
9799770621
9798143908
9798143909
9798143910
9798144018
9798143911
9798143912
9798143913
9792273992
9792273993
9792273955
9792014497
9792273976
9794260658
9794260659
9794260710
9792273937
9794260706
9792435844
9792435908
9792435913
9802225090
9802225091
9802225094
9802928109
9802172070
9802612567
9802612717
9802612089
9802612856
9802612758
9802612508
9802686099
9802686104
9842550182
9842550183
9842550221

9842550401
9842550582
9842550588
9843298082
9845385159
9842057854
9842171517
9842071427
9842057730
9842057746
9842176643
9842176548
9842176450
9842057850
9842176140
9842176167
9856851649
9856851678
9856851703
9856851718
9856851757
9856851768
9856851698
9856851705
9856851758
9856851760
9856851766
9856851768
9852289950
9852360366
9852289902
9852391585
9852391613
9852504843
9852513274
9852502890
9852513232
9852513189
9852504755
9852504772
9852504941
9895736010
9893159004
9898898063
9898898064
9898898065
9892143552
9892143856

9892143900
9892440489
9892440966
9892829304
9892823390
9893341843
9893341844
9893341847
9893341848
9893341850
9893341857
9892008340
9892008349
9892038751
9892008183
9892038788
9892038729
9892008140
9892038743
9892038848
9892038773
9892038728
9892008193
9892008171
9892038484
9892038537
9892038572