Ex E



**CHASE** ⚪
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 30, 2019 through April 30, 2019
Account Number:          ████5840



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00046165 DRE 021 219 12119 NNNNNNNNNN  1 000000000 60 0000
MJ MINISTRIES SPREADING THE GOSPEL,
INC.
2551 N ROCK ISLAND RD APT 206
MARGATE FL 33063-1232

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $522.33 |
| Deposits and Additions | 18 | 90,814.48 |
| Checks Paid | 15 | -50,018.05 |
| ATM & Debit Card Withdrawals | 98 | -18,582.67 |
| Electronic Withdrawals | 2 | -13,743.75 |
| Other Withdrawals | 2 | -2,730.00 |
| Fees | 12 | -155.80 |
| **Ending Balance** | **147** | **$6,106.54** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Deposit     1677875173 | $7,565.40 |
| 04/01 | Online Transfer From Chk ...7298 Transaction#: 8081798420 | 5,000.00 |
| 04/01 | Online Transfer From Chk ...7298 Transaction#: 8069386762 | 3,000.00 |
| 04/03 | Online Transfer From Chk ...7298 Transaction#: 8097543503 | 10,000.00 |
| 04/04 | Deposit     1677875174 | 149.12 |
| 04/08 | Deposit     986106004 | 7,004.58 |
| 04/08 | Online Transfer From Chk ...7298 Transaction#: 8112697993 | 10,000.00 |
| 04/08 | Online Transfer From Mma ...8022 Transaction#: 8107507617 | 2,500.00 |
| 04/08 | Online Transfer From Chk ...7298 Transaction#: 8107530888 | 1,000.00 |
| 04/08 | Tithe Ly     Tithe Ly  SI-L8S4X666Y5L6 CCD ID: 1800948598 | 5.00 |
| 04/15 | Deposit     986106007 | 9,302.19 |
| 04/16 | Online Transfer From Chk ...7298 Transaction#: 8137108693 | 4,000.00 |
| 04/16 | Online Transfer From Mma ...8022 Transaction#: 8138521904 | 3,000.00 |
| 04/22 | Deposit     986106008 | 7,957.49 |
| 04/26 | Online Transfer From Mma ...8022 Transaction#: 8169352310 | 7,000.00 |
| 04/26 | Online Transfer From Mma ...8022 Transaction#: 8169346601 | 3,000.00 |
| 04/29 | Deposit     1832146704 | 6,330.60 |
| 04/30 | Online Transfer From Mma ...8022 Transaction#: 8182201334 | 4,000.00 |
| **Total Deposits and Additions** | | **$90,814.48** |

Page 1 of 6



March 30, 2019 through April 30, 2019
Account Number: ███████5840

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 140 ^ | | 04/30 | $640.00 |
| 144 * ^ | | 04/01 | 1,200.00 |
| 145 ^ | | 04/01 | 1,250.00 |
| 146 ^ | | 04/08 | 5,000.00 |
| 147 ^ | | 04/24 | 500.00 |
| 148 ^ | | 04/29 | 6,500.00 |
| 149 ^ | | 04/30 | 2,500.00 |
| 169 * ^ | | 04/30 | 500.00 |
| 176 * ^ | | 04/02 | 6,500.00 |
| 177 ^ | | 04/08 | 6,000.00 |
| 178 ^ | | 04/16 | 2,610.00 |
| 179 ^ | | 04/16 | 1,200.00 |
| 180 ^ | | 04/16 | 6,000.00 |
| 181 ^ | | 04/24 | 6,500.00 |
| 5676 * ^ | | 04/11 | 3,118.05 |
| **Total Checks Paid** | | | **$50,018.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Card Purchase          03/29 Marriott Coral Sprin Coral Springs FL Card 7776 | $855.49 |
| 04/01 | Card Purchase With Pin  03/30 Publix Super Mar 627 Coral Springs FL Card 7776 | 45.55 |
| 04/01 | Card Purchase With Pin  04/01 Publix Super Mar 107 Coral Springs FL Card 7776 | 63.36 |
| 04/01 | ATM Withdrawal          04/01 10585 Wiles Rd Coral Springs FL Card 7776 | 360.00 |
| 04/01 | Card Purchase With Pin  04/01 Publix Super Mar 595 Coral Springs FL Card 7776 | 27.52 |
| 04/01 | Card Purchase With Pin  04/01 Shell Service Station Parkland FL Card 7776 | 65.92 |
| 04/01 | Card Purchase With Pin  04/01 7-Eleven Miami FL Card 7776 | 4.69 |
| 04/02 | Card Purchase          04/01 Uber  *Trip 800-592-8996 CA Card 7776 | 47.20 |
| 04/02 | Card Purchase          04/01 Mpa Parking Pay By Phon Miami FL Card 7776 | 5.60 |
| 04/02 | Card Purchase With Pin  04/02 Wal-Mart Super Cente Coral Springs FL Card 7776 | 189.43 |
| 04/02 | Card Purchase With Pin  04/02 Shell Service Station Parkland FL Card 7776 | 50.51 |
| 04/03 | Card Purchase          04/02 Uber  *Trip 800-592-8996 CA Card 7776 | 42.12 |
| 04/03 | Card Purchase          04/03 Uber  *Trip 800-592-8996 CA Card 7776 | 20.00 |
| 04/03 | Card Purchase          04/03 Uber  *Trip 800-592-8996 CA Card 7776 | 21.69 |
| 04/03 | Card Purchase          04/03 Amazon Web Services Aws.Amazon.CO WA Card 7776 | 845.42 |
| 04/03 | Card Purchase With Pin  04/03 Wholefds Csp 100 810 Coral Springs FL Card 7776 | 412.52 |
| 04/03 | Card Purchase With Pin  04/03 Shell Service Station Parkland FL Card 7776 | 45.80 |
| 04/04 | Card Purchase          04/04 Uber  * 800-592-8996 CA Card 7776 | 49.56 |
| 04/04 | Card Purchase With Pin  04/04 Wm Superc Wal-Mart S Coral Springs FL Card 7776 | 34.40 |
| 04/04 | Card Purchase With Pin  04/04 Shell Service Station Parkland FL Card 7776 | 11.74 |
| 04/04 | Card Purchase With Pin  04/04 Shell Service Station Parkland FL Card 7776 | 64.76 |
| 04/08 | Card Purchase With Pin  04/06 Publix Super Mar 627 Coral Springs FL Card 7776 | 34.01 |
| 04/08 | Card Purchase          04/06 Uber  *Trip 800-592-8996 CA Card 7776 | 90.88 |
| 04/09 | Card Purchase With Pin  04/09 Publix Super Mar 220 Coral Springs FL Card 7776 | 26.74 |
| 04/09 | Non-Chase ATM Withdraw 04/09 @Heron Bay Coral Springs FL Card 7776 | 403.50 |

Page 2 of 6



March 30, 2019 through April 30, 2019
Account Number: ████████5840

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/10 | Card Purchase | 04/09 Thepassportoffice.Com 415-233-8033 FL Card 7776 | 348.00 |
| 04/10 | Card Purchase | 04/10 Uber   *Trip 800-592-8996 CA Card 7776 | 55.22 |
| 04/10 | Card Purchase | 04/10 Uber   *Trip 800-592-8996 CA Card 7776 | 12.00 |
| 04/10 | Card Purchase | 04/10 Uber   *Trip 800-592-8996 CA Card 7776 | 66.55 |
| 04/10 | Card Purchase | 04/10 Uber   *Trip 800-592-8996 CA Card 7776 | 61.29 |
| 04/10 | Card Purchase With Pin | 04/10 Shell Service Station Parkland FL Card 7776 | 46.26 |
| 04/10 | Card Purchase With Pin | 04/10 Wal-Mart #2963 Coral Springs FL Card 7776 | 56.02 |
| 04/10 | Card Purchase With Pin | 04/10 Shell Service Station Parkland FL Card 7776 | 63.56 |
| 04/11 | Card Purchase | 04/09 American Air00123477263 Fort Worth TX Card 7776 | 259.75 |
| 04/11 | Card Purchase | 04/09 American Air00106458220 Fort Worth TX Card 7776 | 34.67 |
| 04/11 | Non-Chase ATM Withdraw 04/11 2290 Coral Springs D Coral Springs FL Card 7776 | | 22.50 |
| 04/11 | Card Purchase With Pin  04/11 Cypress Gas Sta Coral Springs FL Card 7776 | | 18.62 |
| 04/11 | Card Purchase With Pin  04/11 Wm Supero Wal-Mart S Coral Springs FL Card 7776 | | 20.29 |
| 04/11 | Card Purchase With Pin  04/11 Kelly Shoes & Apparel Lauderhill FL Card 7776 | | 729.21 |
| 04/11 | Recurring Card Purchase 04/11 Comcast Cable Communic 800-Comcast FL Card 7776 | | 362.64 |
| 04/12 | Non-Chase ATM Withdraw 04/11 5966 Coral Ridge DR Coral Springs FL Card 7776 | | 82.99 |
| 04/12 | Card Purchase | 04/12 Uber   *Trip 800-592-8996 CA Card 7776 | 57.24 |
| 04/12 | Card Purchase | 04/12 Uber   *Trip 800-592-8996 CA Card 7776 | 1.52 |
| 04/12 | Card Purchase | 04/12 Uber   *Trip 800-592-8996 CA Card 7776 | 1.77 |
| 04/12 | ATM Withdrawal | 04/12 8264 Wiles Rd Coral Springs FL Card 7776 | 200.00 |
| 04/15 | Card Purchase | 04/11 Flp Dunkin Donuts Pompano Beach FL Card 7776 | 13.44 |
| 04/15 | Card Purchase | 04/12 Uber   *Trip 800-592-8996 CA Card 7776 | 20.52 |
| 04/15 | Card Purchase With Pin  04/13 Mall Station Miami FL Card 7776 | | 48.33 |
| 04/15 | Non-Chase ATM Withdraw  04/13 Estacion Bella Mar Carret Samana Card 7776<br>Do Peso<br>200.00 X 0.01982278 (Exchg Rte) | | 7.83 |
| 04/15 | Foreign Exch Rt ADJ Fee 04/13 Estacion Bella Mar Carret Samana Card 7776 | | 0.23 |
| 04/15 | Non-Chase ATM Withdraw  04/13 Estacion Bella Mar Carret Samana Card 7776<br>Do Peso<br>10000.00 X 0.01982050 (Exchg Rte) | | 202.07 |
| 04/15 | Foreign Exch Rt ADJ Fee 04/13 Estacion Bella Mar Carret Samana Card 7776 | | 6.06 |
| 04/15 | Card Purchase | 04/13 Estacion Da Servicio Santo Domingo Card 7776 | 62.67 |
| 04/15 | Non-Chase ATM Withdraw  04/13 Banco Reservas R.D 01 Stdom     DR Card 7776<br>Do Peso<br>3000.00 X 0.01982005 (Exchg Rte) | | 61.68 |
| 04/15 | Foreign Exch Rt ADJ Fee 04/13 Banco Reservas R.D 01 Stdom     DR Card 7776 | | 1.85 |
| 04/15 | Non-Chase ATM Withdraw  04/15 Banco Reservas R.D 01 Stdom     DR Card 7776<br>Do Peso<br>7000.00 X 0.01982143 (Exchg Rte) | | 140.97 |
| 04/15 | Foreign Exch Rt ADJ Fee 04/16 Banco Reservas R.D 01 Stdom     DR Card 7776 | | 4.23 |
| 04/15 | Card Purchase With Pin  04/15 7-Eleven Coral Springs FL Card 7776 | | 12.24 |
| 04/16 | Card Purchase | 04/16 Uber   *Trip 800-592-8996 CA Card 7776 | 62.99 |
| 04/16 | Card Purchase With Pin  04/16 Cumberland Farm Margate FL Card 7776 | | 16.08 |
| 04/16 | Card Purchase With Pin  04/16 Shell Service Station Parkland FL Card 7776 | | 55.76 |
| 04/16 | Card Purchase With Pin  04/16 Wal-Mart Super Cente Coral Springs FL Card 7776 | | 15.77 |
| 04/17 | Card Purchase | 04/15 Dogstown University Deerfield Bea FL Card 7776 | 226.00 |
| 04/17 | Card Purchase | 04/16 Mercedes-Benz Coconu Coconut Creek FL Card 7776 | 3,676.58 |
| 04/17 | Card Purchase With Pin  04/17 Yamato U Gas Boca Raton FL Card 7776 | | 57.48 |
| 04/19 | Card Purchase | 04/18 Chevron 0202984 Coral Springs FL Card 7776 | 0.04 |
| 04/19 | Card Purchase | 04/19 Chevron/Sunshine # 5 Coral Springs FL Card 7776 | 49.75 |
| 04/22 | Card Purchase With Pin  04/19 Shell Service Statio Coconut Creek FL Card 7776 | | 35.10 |
| 04/22 | Card Purchase | 04/20 Uber   *Trip 800-592-8996 CA Card 7776 | 10.49 |
| 04/22 | Card Purchase | 04/20 Uber   *Trip 800-592-8996 CA Card 7776 | 20.00 |

Page 3 of 8

**SB1061562-F1**

19



March 30, 2019 through April 30, 2019
Account Number: ▮▮▮▮▮840

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | Card Purchase With Pin  04/21 Shell Service Station Parkland FL Card 7776 | 39.17 |
| 04/22 | Card Purchase With Pin  04/21 Summer Day Garden Miami FL Card 7776 | 21.40 |
| 04/22 | Card Purchase With Pin  04/21 Summer Day Garden Miami FL Card 7776 | 251.45 |
| 04/22 | Card Purchase      04/21 Uber  *Trip 800-592-8996 CA Card 7776 | 11.72 |
| 04/22 | Card Purchase      04/21 Coopers Hawk Coconut Coconut Creek FL Card 7776 | 175.94 |
| 04/22 | Card Purchase With Pin  04/21 Cypress Gas Sta Coral Springs FL Card 7776 | 3.63 |
| 04/23 | Card Purchase      04/19 U-Haul Moving & Storag Coconut Cre FL Card 7776 | 111.64 |
| 04/23 | Card Purchase With Pin  04/23 The Home Depot #0284 Coral Springs FL Card 7776 | 5.32 |
| 04/23 | Card Purchase With Pin  04/23 The Home Depot #0284 Coral Springs FL Card 7776 | 734.97 |
| 04/23 | Card Purchase With Pin  04/23 Publix Super Mar 595 Coral Springs FL Card 7776 | 62.26 |
| 04/23 | Card Purchase With Pin  04/23 Publix Super Mar 595 Coral Springs FL Card 7776 | 16.03 |
| 04/24 | Card Purchase      04/23 City of Coral Gables Coral Gables FL Card 7776 | 7.00 |
| 04/24 | Card Purchase With Pin  04/24 Chevron/Sunshine # 5 Coral Springs FL Card 7776 | 37.08 |
| 04/24 | Card Purchase With Pin  04/24 U-Haul Moving & 5431 Coconut Creek FL Card 7776 | 92.47 |
| 04/24 | Card Purchase With Pin  04/24 Shell Service Station Parkland FL Card 7776 | 60.14 |
| 04/24 | Card Purchase With Pin  04/24 Shell Service Station Parkland FL Card 7776 | 62.52 |
| 04/24 | Card Purchase With Pin  04/24 Wal-Mart #2963 Coral Springs FL Card 7776 | 61.22 |
| 04/25 | Card Purchase With Pin  04/21 U-Haul Moving & Storag Coconut Cre FL Card 7776 | 174.08 |
| 04/25 | Card Purchase      04/24 Uber  *Trip 800-592-8996 CA Card 7776 | 17.02 |
| 04/25 | Card Purchase With Pin  04/25 Publix Super Mar 8145 Orlando FL Card 7776 | 45.45 |
| 04/29 | ATM Withdrawal      04/27 6260 W Sample Rd Coral Springs FL Card 7776 | 100.00 |
| 04/29 | Card Purchase With Pin  04/27 Wal-Mart Super Cente Coral Springs FL Card 7776 | 12.78 |
| 04/29 | Card Purchase With Pin  04/28 Publix Super Mar 220 Coral Springs FL Card 7776 | 19.23 |
| 04/29 | Card Purchase With Pin  04/28 Cypress Gas Sta Coral Springs FL Card 7776 | 5.11 |
| 04/29 | Card Purchase With Pin  04/29 Wiles Marathon Coral Springs FL Card 7776 | 19.12 |
| 04/29 | Card Purchase With Pin  04/29 Shell Service Station Parkland FL Card 7776 | 59.28 |
| 04/30 | Card Purchase      04/29 Campaigner By Protus 888-845-4544 CA Card 7776 | 5,240.00 |
| 04/30 | Card Purchase With Pin  04/30 Chevron/Sunshine # 5 Coral Springs FL Card 7776 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | **$18,582.87** |

## ATM & DEBIT CARD SUMMARY

Aaron B Jordan  Card 7776

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,581.54 |
| | Total Card Purchases | $17,001.13 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,581.54 |
| | Total Card Purchases | $17,001.13 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Mbfs.Com      Auto Pay  5000437434     CCD ID: 1850860002 | $4,743.75 |
| 04/04 | 04/04 Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ytel Inc Ref: Operators/Time/12:41 Imad: 0404B1Qgc02C008307 Trn: 4742000094Es | 9,000.00 |
| **Total Electronic Withdrawals** | | **$13,743.75** |

Page 4 of 6

**SB1061562-F1**



March 30, 2019 through April 30, 2019
Account Number: ████5840



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | 04/06 Withdrawal | $2,640.00 |
| 04/09 | 02/11/2019 Debit For $90.00, An Item For $5.44 Was Processed As $95.44, On 02/11/2019. Our Reference Number Esds190220-1708, Check Number 42972197434436, Deposit Location Number 1621918455. | 90.00 |
| **Total Other Withdrawals** | | **$2,730.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Returned Item Fee For An Unpaid Check #175 IN The Amount of $9,000.00 | $34.00 |
| 04/02 | Returned Item Fee For An Unpaid Check #174 IN The Amount of $2,500.00 | 34.00 |
| 04/04 | Domestic Wire Fee | 35.00 |
| 04/08 | Non-Chase ATM Fee-Inq | 2.50 |
| 04/09 | Non-Chase ATM Fee-With | 2.50 |
| 04/11 | Non-Chase ATM Fee-With | 2.50 |
| 04/12 | Non-Chase ATM Fee-With | 2.50 |
| 04/15 | Non-Chase ATM Fee-With | 5.00 |
| 04/15 | Non-Chase ATM Fee-With | 5.00 |
| 04/15 | Non-Chase ATM Fee-With | 5.00 |
| 04/15 | Non-Chase ATM Fee-With | 5.00 |
| 04/30 | Monthly Service Fee | 22.80 |
| **Total Fees** | | **$155.80** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $176.82.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 127 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $7,471.45 | 04/11 | 1,119.26 | 04/23 | 8,961.24 |
| 04/02 | 610.71 | 04/12 | 773.24 | 04/24 | 1,640.81 |
| 04/03 | 9,223.16 | 04/15 | 9,473.31 | 04/25 | 1,404.26 |
| 04/04 | 176.82 | 04/16 | 6,512.71 | 04/26 | 11,404.26 |
| 04/08 | 6,919.13 | 04/17 | 2,552.65 | 04/29 | 11,019.34 |
| 04/09 | 6,396.39 | 04/19 | 2,502.86 | 04/30 | 6,106.54 |
| 04/10 | 5,687.49 | 04/22 | 9,891.46 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 112 |
| Deposits / Credits | 6 |
| Deposited Items | 9 |
| **Transaction Total** | **127** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |

Page 5 of 6

**CHASE** ⬡

March 30, 2019 through April 30, 2019

Account Number:          ▌5840

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $10.80 |
| **Total Service Fees** | **$22.80** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $0.00 |
| Cash Deposits Post Verification/Night Drop | $299.00 |
| **Cash Deposits Total** | **$299.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6

Ex E

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019
Account Number: ●●●●●●●●●●5840

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00045448 DRE 021 219 18019 NNNNNNNNNN  1 000000000 60 0000
MJ MINISTRIES SPREADING THE GOSPEL,
INC.
2601 N ROCK ISLAND RD APT 106
MARGATE FL 33063-1225



## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,317.71 |
| Deposits and Additions | 18 | 101,519.33 |
| Checks Paid | 12 | -38,105.00 |
| ATM & Debit Card Withdrawals | 65 | -19,089.12 |
| Electronic Withdrawals | 5 | -39,743.75 |
| Other Withdrawals | 7 | -6,638.63 |
| Fees | 12 | -158.00 |
| Ending Balance | 119 | $102.54 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Deposit     985806202 | $5,506.99 |
| 06/03 | Deposit Error Correction Increase | 289.02 |
| 06/03 | Online Transfer From Chk ...8022 Transaction#: 8295941987 | 21,000.00 |
| 06/03 | Online Transfer From Chk ...8022 Transaction#: 8293537589 | 5,000.00 |
| 06/10 | Deposit     985806203 | 4,836.65 |
| 06/10 | Online Transfer From Chk ...8022 Transaction#: 8318722960 | 15,000.00 |
| 06/10 | Online Transfer From Chk ...8022 Transaction#: 8316485716 | 1,500.00 |
| 06/11 | Online Transfer From Chk ...8022 Transaction#: 8322301943 | 2,000.00 |
| 06/12 | 05/06/2019 Credit For $42.00, An Item For $43.00 Was Processed As $1.00, On 05/06/2019.  Our Reference Number Esds190511-94, Check Number 25777047205, Deposit Location Number 1821918456. | 42.00 |
| 06/17 | Deposit     985806204 | 8,088.18 |
| 06/17 | Online Transfer From Chk ...7298 Transaction#: 8341702523 | 6,000.00 |
| 06/17 | Online Transfer From Chk ...8022 Transaction#: 8341701266 | 5,000.00 |
| 06/19 | Online Transfer From Mma ...3173 Transaction#: 8348086898 | 2,500.00 |
| 06/20 | Online Transfer From Mma ...3173 Transaction#: 8351266614 | 5,300.00 |
| 06/24 | Deposit     985806205 | 5,856.49 |
| 06/25 | Online Transfer From Mma ...3173 Transaction#: 8366503383 | 5,000.00 |
| 06/26 | Online Transfer From Mma ...3173 Transaction#: 8369820366 | 2,600.00 |
| 06/27 | Online Transfer From Mma ...3173 Transaction#: 8373276016 | 6,000.00 |
| **Total Deposits and Additions** | | **$101,519.33** |

Page 1 of 8

**SB1061562-F1**

29



June 01, 2019 through June 28, 2019
Account Number: ██████5840

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 184 ^ | | 06/03 | $1,200.00 |
| 185 ^ | | 06/03 | 3,400.00 |
| 186 ^ | | 06/03 | 2,500.00 |
| 187 ^ | | 06/04 | 6,000.00 |
| 188 ^ | | 06/11 | 6,000.00 |
| 189 ^ | | 06/17 | 6,250.00 |
| 190 ^ | | 06/17 | 1,200.00 |
| 202 * ^ | | 06/17 | 2,500.00 |
| 203 ^ | | 06/18 | 625.00 |
| 204 ^ | | 06/18 | 6,000.00 |
| 205 ^ | | 06/25 | 2,375.00 |
| 206 ^ | | 06/25 | 55.00 |
| **Total Checks Paid** | | | **$38,105.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Card Purchase With Pin  06/03 The Home Depot #0284 Coral Springs FL Card 7037 | $248.35 |
| 06/04 | Card Purchase        06/04 Blink Smartlinks 855-464-4366 WA Card 7037 | 149.50 |
| 06/04 | Non-Chase ATM Withdraw 06/04 1 Seminole Way Fort Lauderda FL Card 7037 | 44.95 |
| 06/05 | Card Purchase        06/04 Sq *Eric Carral Hollywood FL Card 7037 | 29.00 |
| 06/05 | Card Purchase        06/04 The Bol Davie FL Card 7037 | 16.42 |
| 06/06 | Card Purchase With Pin  06/06 Hanratty Enterp Delray Beach FL Card 7037 | 50.21 |
| 06/06 | Card Purchase With Pin  06/06 Wal-Mart #2963 Coral Springs FL Card 7037 | 144.51 |
| 06/07 | Card Purchase        06/05 Valet Fort Lauderda FL Card 7037 | 20.00 |
| 06/07 | Card Purchase        06/06 Starbucks Store 21822 Delray Beach FL Card 7037 | 29.68 |
| 06/07 | Card Purchase With Pin  06/07 Shell Service Station Parkland FL Card 7037 | 5.24 |
| 06/07 | Card Purchase With Pin  06/07 Shell Service Station Parkland FL Card 7037 | 73.97 |
| 06/10 | Card Purchase        06/07 Uber   *Trip 800-592-8996 CA Card 7037 | 49.40 |
| 06/10 | Card Purchase With Pin  06/08 Publix Super Mar 627 Coral Springs FL Card 7037 | 9.09 |
| 06/10 | Card Purchase With Pin  06/09 Publix Super Mar 627 Coral Springs FL Card 7037 | 25.22 |
| 06/10 | Card Purchase With Pin  06/09 Chevron/Sunshine # 5 Coral Springs FL Card 7037 | 20.00 |
| 06/10 | Card Purchase With Pin  06/09 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 47.23 |
| 06/10 | Card Purchase With Pin  06/10 Shell Service Station Parkland FL Card 7037 | 54.97 |
| 06/10 | Card Purchase With Pin  06/10 Wal-Mart #2963 Coral Springs FL Card 7037 | 135.20 |
| 06/11 | Card Purchase        06/09 Olive Garden 0021078 Coral Springs FL Card 7037 | 87.77 |
| 06/11 | Card Purchase        06/09 Olive Garden 0021078 Coral Springs FL Card 7037 | 19.00 |
| 06/11 | Card Purchase        06/10 Alexs Bicycle Pro Sh Coral Springs FL Card 7037 | 73.00 |
| 06/11 | Card Purchase        06/10 Webpay-Courtortloket 305-3751987 FL Card 7037 | 45.00 |
| 06/11 | Card Purchase        06/10 Delivery Dudes Stripe.Com FL Card 7037 | 28.84 |
| 06/11 | Card Purchase With Pin  06/11 Chevron/Sunshin Coral Springs FL Card 7037 | 5.06 |
| 06/11 | Card Purchase With Pin  06/11 Wal-Mart #2963 Coral Springs FL Card 7037 | 258.25 |
| 06/11 | Card Purchase With Pin  06/11 Shell Service Station Parkland FL Card 7037 | 20.03 |
| 06/12 | Card Purchase With Pin  06/12 Wiles Marathon Coral Springs FL Card 7037 | 2.12 |
| 06/12 | Card Purchase With Pin  06/12 Publix Super Mar 595 Coral Springs FL Card 7037 | 20.32 |

Page 2 of 6

**CHASE** ⬡

June 01, 2019 through June 28, 2019
Account Number: ▮▮▮▮▮5840



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/12 | Card Purchase With Pin  06/12 Shell Service Station Parkland FL Card 7037 | 28.65 |
| 06/13 | Card Purchase        06/13 Manasseh Jm 800-352-3407 TX Card 7037 | 50.00 |
| 06/13 | Card Purchase        06/13 Manasseh Jm 800-352-3407 TX Card 7037 | 20.00 |
| 06/14 | Card Purchase        06/13 Scjpy*American Credit 866-544-3430 SC Card 7037 | 564.54 |
| 06/17 | Card Purchase        06/14 Marriott Coral Sprin Coral Springs FL Card 7037 | 270.50 |
| 06/17 | Card Purchase With Pin  06/16 Shell Service Statio Coconut Creek FL Card 7037 | 4.01 |
| 06/17 | Card Purchase With Pin  06/17 Publix Super Mar 595 Coral Springs FL Card 7037 | 167.11 |
| 06/17 | Card Purchase With Pin  06/17 Publix Super Mar 627 Coral Springs FL Card 7037 | 8.60 |
| 06/17 | Non-Chase ATM Withdraw  06/17 *Parkland Isles Coral Springs FL Card 7037 | 143.00 |
| 06/18 | Card Purchase With Pin  06/18 Shell Service Station Parkland FL Card 7037 | 72.91 |
| 06/19 | Card Purchase        06/19 Uber  *Trip 800-592-8996 CA Card 7037 | 48.00 |
| 06/19 | Non-Chase ATM Withdraw  06/19 5966 Coral Ridge DR Coral Springs FL Card 7037 | 202.99 |
| 06/19 | Card Purchase With Pin  06/19 Shell Service Station Parkland FL Card 7037 | 3.20 |
| 06/19 | Card Purchase With Pin  06/19 Wal-Mart Super Cente Coral Springs FL Card 7037 | 77.06 |
| 06/19 | Card Purchase With Pin  06/19 Shell Service Station Parkland FL Card 7037 | 45.01 |
| 06/20 | Card Purchase        06/19 The Ticket Clinc 305-858-9390 FL Card 7037 | 84.95 |
| 06/20 | Card Purchase With Pin  06/20 Shell Service Station Parkland FL Card 7037 | 34.50 |
| 06/20 | ATM Withdrawal        06/20 10585 Wiles Rd Coral Springs FL Card 7037 | 500.00 |
| 06/21 | Card Purchase        06/20 Starbucks Store 08257 Boca Raton FL Card 7037 | 38.77 |
| 06/21 | Card Purchase        06/20 Campaigner By Protus 888-845-4544 CA Card 7037 | 5,240.00 |
| 06/21 | ATM Withdrawal        06/20 10585 Wiles Rd Coral Springs FL Card 7037 | 60.00 |
| 06/24 | Card Purchase        06/21 Shell Oil 5754352440 Coral Springs FL Card 7037 | 20.12 |
| 06/24 | Card Purchase With Pin  06/23 Publix Super Mar 627 Coral Springs FL Card 7037 | 10.15 |
| 06/24 | Card Purchase With Pin  06/24 Wal-Mart Super Cente Coral Springs FL Card 7037 | 71.57 |
| 06/24 | Card Purchase With Pin  06/24 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 19.99 |
| 06/25 | Card Purchase With Pin  06/25 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 146.57 |
| 06/26 | Card Purchase With Pin  06/26 Shell Service Station Parkland FL Card 7037 | 12.81 |
| 06/26 | Card Purchase With Pin  06/26 Shell Service Station Parkland FL Card 7037 | 53.97 |
| 06/26 | Recurring Card Purchase 06/25 Upwork -244752254Rel 165-08534100 CA Card 7037 | 3,699.00 |
| 06/27 | Card Purchase        06/26 Burger King #81 Coral Springs FL Card 7037 | 25.50 |
| 06/27 | Card Purchase W/Cash   06/27 Cvs/Pharm 04808--113 Coral Springs FL Card 7037  Purchase $1.71 Cash Back $40.00 | 41.71 |
| 06/27 | Card Purchase W/Cash   06/27 Cvs/Pharm 04808--113 Coral Springs FL Card 7037  Purchase $1.92 Cash Back $40.00 | 41.92 |
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #6356 Coconut Creek FL Card 7037 | 74.97 |
| 06/27 | Card Purchase With Pin  06/27 Wal-Mart Super Cente Coral Springs FL Card 7037 | 85.01 |
| 06/28 | Card Purchase        06/27 Campaigner By Protus 888-845-4544 CA Card 7037 | 5,240.00 |
| 06/28 | Card Purchase        06/27 Petco 1587   635158 Deerfield Bea FL Card 7037 | 153.40 |
| 06/28 | Card Purchase With Pin  06/28 Publix Super Mar 627 Coral Springs FL Card 7037 | 15.40 |
| | **Total ATM & Debit Card Withdrawals** | **$19,089.12** |

## ATM & DEBIT CARD SUMMARY

Aaron B Jordan  Card 7037

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $950.94 |
| | Total Card Purchases | $18,138.18 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $950.94 |
| | Total Card Purchases | $18,138.18 |

Page 3 of 6

**SB1061562-F1**                                                   31

**CHASE ⬡**

June 01, 2019 through June 28, 2019

Account Number: ████████5840

| | Total Card Deposits & Credits | $0.00 |
|---|---|---|

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | 06/03 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops/Bnf/Contact Ops Imad: 0603B1Qgc01C008147 Tm: 7080100154Es | $15,000.00 |
| 06/03 | Mbfa.Com     Auto Pay  5000437434     CCD ID: 1850860002 | 4,743.75 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0610B1Qgc01C019018 Tm: 5866200161Es | 15,000.00 |
| 06/19 | 06/19 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0619B1Qgc07C015292 Tm: 5457000170Es | 2,500.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0625B1Qgc02C008479 Tm: 5344300176Es | 2,500.00 |
| | **Total Electronic Withdrawals** | **$39,743.75** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | 05/06/2019 Debit For $610.00, An Item For $10.43 Was Processed As $620.43, On 05/06/2019. Our Reference Number Esds190511-133, Deposit Location Number 1621918458. | $610.00 |
| 06/13 | Deposited Item Returned     NSF 1St     099006289     # of Items00001Ck#:0000000506                         Dep Amt0000483665  Dep Date061019Ck Amt0000001048                                     Svc Fee001200 | 10.48 |
| 06/20 | 06/20 Withdrawal | 200.00 |
| 06/26 | Deposited Item Returned     NSF 1St     099001642     # of Items00001Ck#:0000001206                         Dep Amt0000585649  Dep Date062419Ck Amt0000004545                                     Svc Fee001200 | 45.45 |
| 06/27 | 05/04/2019 Debit For $179.70, A Previous Adjustment Was Posted To Your Account IN Error On 06/03/2019. Our Reference Number Esds190627-1082. | 179.70 |
| 06/27 | Deposited Item Returned     NSF 1St     099001023     # of Items00001Ck#:0000001004                         Dep Amt0000585649  Dep Date062419Ck Amt0000014800                                     Svc Fee001200 | 148.00 |
| 06/28 | 06/25/2019 Debit For $5,445.00, An Item For $5,500.00 Was Processed As $55.00, On 06/25/2019. Our Reference Number Esds190628-635, Check Number 206. | 5,445.00 |
| | **Total Other Withdrawals** | **$6,638.63** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Online Domestic Wire Fee | $25.00 |
| 06/04 | Non-Chase ATM Fee-With | 2.50 |
| 06/10 | Online Domestic Wire Fee | 25.00 |
| 06/13 | Deposit Item Returned Fee: 01 NSF 1St     099006289     # of Items00001Ck#:0000000506                         Dep Amt0000483665  Dep Date061019Ck Amt0000001200                                     Svc Fee001200 | 12.00 |
| 06/17 | Non-Chase ATM Fee-With | 2.50 |
| 06/19 | Online Domestic Wire Fee | 25.00 |
| 06/19 | Non-Chase ATM Fee-With | 2.50 |
| 06/25 | Online Domestic Wire Fee | 25.00 |
| 06/26 | Deposit Item Returned Fee: 01 NSF 1St     099001642     # of Items00001Ck#:0000001206                         Dep Amt0000585649  Dep Date062419Ck Amt0000001200                                     Svc Fee001200 | 12.00 |

Page 4 of 6

**SB1061562-F1**



June 01, 2019 through June 28, 2019

Account Number: ███████5840

## FEES *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/27 | Deposit Item Returned Fee: 01 NSF 1St Items000001Ck#:0000001004 Date062419Ck Amt0000001200 Fee001200 | 099001023 | Dep Amt0000585649 | # of Dep Svc | 12.00 |
| 06/27 | Non-Chase ATM Fee-Inq | | | | 2.50 |
| 06/28 | Monthly Service Fee | | | | 12.00 |
| **Total Fees** | | | | | **$158.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $430.64.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | $6,996.62 | 06/12 | 1,245.14 | 06/21 | 1,169.79 |
| 06/04 | 799.67 | 06/13 | 1,152.66 | 06/24 | 6,904.45 |
| 06/05 | 754.25 | 06/14 | 588.12 | 06/25 | 6,802.88 |
| 06/06 | 559.53 | 06/17 | 9,129.68 | 06/26 | 5,579.65 |
| 06/07 | 430.64 | 06/18 | 2,431.77 | 06/27 | 10,968.34 |
| 06/10 | 5,791.18 | 06/19 | 2,028.01 | 06/28 | 102.54 |
| 06/11 | 1,254.23 | 06/20 | 6,508.56 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 83 |
| Deposits / Credits | 4 |
| Deposited Items | 1 |
| **Transaction Total** | **88** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $0.00 |
| Cash Deposits Post Verification/Night Drop | $156.00 |
| **Cash Deposits Total** | **$156.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

Page 5 of 6

**SB1061562-F1**

33





June 01, 2019 through June 28, 2019
Account Number:                    5840

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through July 31, 2019
Account Number:                5840

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00043992 DRE 021 219 21319 NNNNNNNNNN  1 000000000 60 0000
MJ MINISTRIES SPREADING THE GOSPEL,
INC.
2601 N ROCK ISLAND RD APT 106
MARGATE FL 33063-1225



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $102.54 |
| Deposits and Additions | 24 | 106,543.04 |
| Checks Paid | 17 | -48,112.00 |
| ATM & Debit Card Withdrawals | 101 | -15,617.34 |
| Electronic Withdrawals | 8 | -33,604.79 |
| Other Withdrawals | 11 | -2,283.47 |
| Fees | 15 | -279.90 |
| **Ending Balance** | **176** | **$9,748.08** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Deposit     985806207 | $7,194.37 |
| 07/01 | Online Transfer From Mma ...3173 Transaction#: 8388881058 | 11,000.00 |
| 07/01 | Online Transfer From Mma ...3173 Transaction#: 8384059474 | 7,000.00 |
| 07/03 | Online Transfer From Chk ...7298 Transaction#: 8395374646 | 5,500.00 |
| 07/05 | Online Transfer From Chk ...7298 Transaction#: 8389991225 | 2,500.00 |
| 07/08 | Deposit     985806208 | 7,086.86 |
| 07/08 | Online Transfer From Mma ...3173 Transaction#: 8406208393 | 2,000.00 |
| 07/09 | Online Transfer From Chk ...7298 Transaction#: 8415500817 | 7,000.00 |
| 07/12 | Online Transfer From Mma ...3173 Transaction#: 8427788670 | 5,000.00 |
| 07/15 | Deposit     985806209 | 6,679.58 |
| 07/15 | Deposit     985806210 | 264.17 |
| 07/15 | Deposit Error Correction Increase | 42.11 |
| 07/15 | Online Transfer From Chk ...7298 Transaction#: 8435259534 | 9,200.00 |
| 07/16 | 06/17/2019 Credit For $10 00, An Item For $20.47 Was Processed As $10 47, On 06/17/2019.  Our Reference Number Esds190716-1756, Check Number 108143740958, Deposit Location Number 0985806204. | 10.00 |
| 07/16 | 06/17/2019 Credit For $2.00, An Item For $5.45 Was Processed As $3.45, On 06/17/2019.  Our Reference Number Esds190716-1781, Deposit Location Number 0985806204. | 2.00 |
| 07/16 | 06/17/2019 Credit For $2.00, An Item For $3.47 Was Processed As $1.47, On 06/17/2019.  Our Reference Number Esds190716-1648, Deposit Location Number 0985806204. | 2.00 |
| 07/18 | Online Transfer From Mma ...3173 Transaction#: 8445639287 | 6,000.00 |
| 07/22 | Deposit     1880234066 | 5,994.60 |

Page 1 of 8

**CHASE** ⬡

June 29, 2019 through July 31, 2019
Account Number: ▮▮▮▮▮▮▮5840

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/22 | Online Transfer From Chk ...7298 Transaction#: 8457680733 | 5,000.00 |
| 07/23 | Deposit    1056151602 | 50.00 |
| 07/24 | Online Transfer From Chk ...3173 Transaction#: 8463679451 | 2,000.00 |
| 07/29 | Deposit    1880234087 | 7,017.35 |
| 07/31 | Online Transfer From Chk ...3173 Transaction#: 8485402738 | 6,000.00 |
| 07/01 | Online Transfer From Chk ...0179 Transaction#: 0405400055 | 4,000.00 |
| **Total Deposits and Additions** | | **$106,543.04** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 207  ^ | | 07/01 | $6,500.00 |
| 208  ^ | | 07/01 | 1,200.00 |
| 209  ^ | | 07/01 | 2,500.00 |
| 210  ^ | | 07/03 | 5,500.00 |
| 211  ^ | | 07/17 | 500.00 |
| 213  * ^ | | 07/09 | 5,500.00 |
| 214  ^ | | 07/09 | 812.00 |
| 215  ^ | | 07/15 | 1,200.00 |
| 217  * ^ | | 07/15 | 2,500.00 |
| 21B  ^ | | 07/15 | 5,500.00 |
| 219  ^ | | 07/17 | 500.00 |
| 220  ^ | | 07/17 | 5,500.00 |
| 222  * ^ | | 07/23 | 700.00 |
| 223  ^ | | 07/23 | 800.00 |
| 224  ^ | | 07/23 | 5,500.00 |
| 225  * ^ | | 07/30 | 400.00 |
| 7082  * ^ | | 07/08 | 3,000.00 |
| **Total Checks Paid** | | | **$48,112.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Card Purchase With Pin  07/01 The Home Depot #0284 Coral Springs FL Card 7037 | $98.53 |
| 07/01 | Card Purchase With Pin  07/01 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 63.35 |
| 07/01 | Card Purchase With Pin  07/01 Shell Service Station Parkland FL Card 7037 | 62.13 |
| 07/01 | Card Purchase With Pin  07/01 Publix Super Mar 595 Coral Springs FL Card 7037 | 37.92 |
| 07/02 | Card Purchase With Pin  07/01 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 7.47 |
| 07/02 | Card Purchase With Pin  07/02 Wal-Mart #2963 Coral Springs FL Card 7037 | 11.42 |
| 07/02 | Card Purchase With Pin  07/02 Wal-Mart Super Cente Coral Springs FL Card 7037 | 22.53 |
| 07/02 | Recurring Card Purchase 07/01 Upwork -245789345Ref 165-08534100 CA Card 7037 | 2,311.88 |
| 07/03 | Card Purchase        07/03 Uber   *Trip 800-592-8996 CA Card 7037 | 6.00 |
| 07/03 | Card Purchase With Pin  07/03 Orbit Fuel, Inc Coral Springs FL Card 7037 | 26.01 |
| 07/03 | Card Purchase With Pin  07/03 Auto Gas, Inc. Deerfield Bea FL Card 7037 | 7.83 |
| 07/03 | Card Purchase With Pin  07/03 Trader Joe's #773 Cps Boca Raton FL Card 7037 | 253.64 |

Page 2 of 8

**SB1061562-F1**                                                                 36



June 29, 2019 through July 31, 2019
Account Number: ███████5840

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Card Purchase With Pin  07/03 Wholefds Csp 100 810 Coral Springs FL Card 7037 | 239.21 |
| 07/03 | Card Purchase With Pin  07/03 Wal-Mart #2963 Coral Springs FL Card 7037 | 92.35 |
| 07/05 | Card Purchase          07/03 Uber  *Trip 800-592-8996 CA Card 7037 | 46.91 |
| 07/05 | Card Purchase          07/04 Bl.Ink Smartlinks 855-464-4366 WA Card 7037 | 149.50 |
| 07/05 | Card Purchase          07/04 Uber  *Trip 800-592-8996 CA Card 7037 | 71.04 |
| 07/05 | Card Purchase          07/04 Uber  *Trip 800-592-8996 CA Card 7037 | 76.00 |
| 07/05 | Card Purchase          07/05 Uber  *Trip 800-592-8996 CA Card 7037 | 52.16 |
| 07/05 | Card Purchase With Pin  07/04 Rocket Fuels Cor 816 Coral Springs FL Card 7037 | 20.00 |
| 07/05 | Card Purchase With Pin  07/04 Wal-Mart #2963 Coral Springs FL Card 7037 | 120.13 |
| 07/05 | Card Purchase With Pin  07/04 Publix Super Mar 595 Coral Springs FL Card 7037 | 76.41 |
| 07/05 | Card Purchase With Pin  07/04 Publix Super Mar 595 Coral Springs FL Card 7037 | 17.44 |
| 07/05 | Non-Chase ATM Withdraw  07/04 5966 Coral Ridge DR Coral Springs FL Card 7037 | 102.99 |
| 07/05 | Card Purchase With Pin  07/04 Publix Super Mar 220 Coral Springs FL Card 7037 | 4.27 |
| 07/05 | Card Purchase With Pin  07/05 Publix Super Mar 816 Coral Springs FL Card 7037 | 25.67 |
| 07/08 | Card Purchase          07/05 Lyft  *Ride Thu 5Pm Lyft.Com CA Card 7037 | 24.75 |
| 07/08 | Card Purchase          07/05 Lyft  *Ride Fri 2Am Lyft.Com CA Card 7037 | 20.09 |
| 07/08 | Card Purchase          07/05 Lyft  *Cancel Fee Lyft.Com CA Card 7037 | 5.00 |
| 07/08 | Card Purchase          07/05 Tax ID Support 855-748-0910 TX Card 7037 | 245.00 |
| 07/08 | Card Purchase          07/05 Lyft  *Ride Fri 3Pm Lyft.Com CA Card 7037 | 30.76 |
| 07/08 | Card Purchase          07/06 Lyft  *Ride Fri 8Pm Lyft.Com CA Card 7037 | 20.99 |
| 07/08 | Card Purchase With Pin  07/06 Cumberland Farms 978 Coral Springs FL Card 7037 | 12.80 |
| 07/08 | Card Purchase          07/06 Lyft  *Ride Sat 1Pm Lyft.Com CA Card 7037 | 27.45 |
| 07/08 | Card Purchase          07/07 Lyft  *Ride Sat 8Pm Lyft.Com CA Card 7037 | 28.02 |
| 07/08 | Card Purchase With Pin  07/07 Publix Super Mar 627 Coral Springs FL Card 7037 | 44.43 |
| 07/08 | Card Purchase          07/07 Lyft  *Ride Sun 12Pm Lyft.Com CA Card 7037 | 38.46 |
| 07/08 | Card Purchase          07/07 Lyft  *Ride Sun 9Pm Lyft.Com CA Card 7037 | 21.32 |
| 07/08 | Card Purchase With Pin  07/08 Publix Super Mar 107 Coral Springs FL Card 7037 | 9.23 |
| 07/08 | Card Purchase With Pin  07/08 Wiles Marathon Coral Springs FL Card 7037 | 15.02 |
| 07/08 | Card Purchase With Pin  07/08 Shell Service Station Parkland FL Card 7037 | 69.81 |
| 07/09 | Card Purchase          07/08 Lyft  *Ride Sun 11Pm Lyft.Com CA Card 7037 | 21.84 |
| 07/09 | Card Purchase With Pin  07/09 Publix Super Mar 107 Coral Springs FL Card 7037 | 13.55 |
| 07/09 | ATM Withdrawal         07/09 10585 Wiles Rd Coral Springs FL Card 7037 | 600.00 |
| 07/09 | Card Purchase With Pin  07/09 Shell Service Station Tamarac FL Card 7037 | 36.02 |
| 07/10 | Card Purchase          07/09 Lyft  *Ride Mon 4Am Lyft.Com CA Card 7037 | 11.44 |
| 07/10 | Card Purchase          07/09 Campaigner By Protus 888-845-4544 CA Card 7037 | 5,240.00 |
| 07/10 | ATM Withdrawal         07/10 6260 W Sample Rd Coral Springs FL Card 7037 | 160.00 |
| 07/10 | Card Purchase With Pin  07/10 Trader Joe's #773 Cps Boca Raton FL Card 7037 | 104.29 |
| 07/10 | Card Purchase With Pin  07/10 Boca Del Mar's Boca Raton FL Card 7037 | 20.01 |
| 07/10 | Card Purchase With Pin  07/10 Wal-Mart Super Cente Coral Springs FL Card 7037 | 216.45 |
| 07/11 | Card Purchase          07/10 Lyft  *Ride Tue 1Pm Lyft.Com CA Card 7037 | 36.04 |
| 07/11 | Non-Chase ATM Withdraw  07/11 5966 Coral Ridge DR Coral Springs FL Card 7037 | 202.99 |
| 07/11 | Card Purchase With Pin  07/11 7-Eleven North Miami B FL Card 7037 | 23.57 |
| 07/12 | Card Purchase          07/11 Xtreme Action Park Fort Lauderda FL Card 7037 | 124.75 |
| 07/12 | Card Purchase With Pin  07/11 Wal-Mart Super Cente Coral Springs FL Card 7037 | 88.73 |
| 07/12 | Card Purchase With Pin  07/12 Publix Super Mar 627 Coral Springs FL Card 7037 | 21.39 |
| 07/15 | Card Purchase With Pin  07/13 Publix Super Mar 627 Coral Springs FL Card 7037 | 4.60 |
| 07/15 | Card Purchase With Pin  07/15 Wiles Marathon Coral Springs FL Card 7037 | 18.70 |
| 07/15 | Card Purchase With Pin  07/15 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 46.71 |
| 07/15 | Non-Chase ATM Withdraw  07/15 @Heron Bay Coral Springs FL Card 7037 | 323.50 |
| 07/16 | Card Purchase With Pin  07/16 Shell Service Station Parkland FL Card 7037 | 58.14 |
| 07/17 | Card Purchase With Pin  07/17 Publix Super Mar 595 Coral Springs FL Card 7037 | 112.23 |



Page 3 of 8



**CHASE ◯**

June 29, 2019 through July 31, 2019
Account Number: ▊▊▊▊5840

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | Card Purchase With Pin  07/17 The Home Depot #0284 Coral Springs FL Card 7037 | 61.81 |
| 07/18 | Card Purchase          07/17 Marriott Coral Sprin Coral Springs FL Card 7037 | 19.26 |
| 07/18 | Card Purchase With Pin  07/18 Shell Service S Parkland FL Card 7037 | 25.12 |
| 07/18 | Non-Chase ATM Withdraw 07/18 @Heron Bay Coral Springs FL Card 7037 | 243.50 |
| 07/19 | Card Purchase          07/18 Lyft  *Ride Thu 3Am Lyft.Com CA Card 7037 | 36.54 |
| 07/19 | Card Purchase With Pin  07/18 Shell Service S Pompano Beach FL Card 7037 | 50.46 |
| 07/19 | Card Purchase          07/18 Flp Dunkin Donuts Pompano Beach FL Card 7037 | 4.27 |
| 07/19 | Card Purchase With Pin  07/19 Publix Super Mar 627 Coral Springs FL Card 7037 | 53.48 |
| 07/19 | Card Purchase With Pin  07/19 Publix Super Mar 627 Coral Springs FL Card 7037 | 9.09 |
| 07/22 | Card Purchase          07/19 Lyft  *Ride Fri 12Am Lyft.Com CA Card 7037 | 56.97 |
| 07/22 | Card Purchase With Pin  07/21 Winn-Dixie #349 5600 W Margate FL Card 7037 | 33.15 |
| 07/22 | Card Purchase With Pin  07/22 The Home Depot #0284 Coral Springs FL Card 7037 | 46.77 |
| 07/22 | Card Purchase With Pin  07/22 Wal-Mart #2963 Coral Springs FL Card 7037 | 18.99 |
| 07/23 | Card Purchase          07/22 Sp *  Springlime Httpsspringli IL Card 7037 | 49.95 |
| 07/23 | Card Purchase          07/22 Sp * Alpha Clothing Alphaclothing KS Card 7037 | 338.89 |
| 07/23 | Card Purchase With Pin  07/22 Shell Service S Parkland FL Card 7037 | 21.22 |
| 07/23 | Card Purchase With Pin  07/23 Wal-Mart Super Cente Coral Springs FL Card 7037 | 47.83 |
| 07/23 | Card Purchase With Pin  07/23 Shell Service S Parkland FL Card 7037 | 69.91 |
| 07/24 | Card Purchase With Pin  07/24 Trader Joe's #773 Cps Boca Raton FL Card 7037 | 98.91 |
| 07/24 | Card Purchase With Pin  07/24 Wal-Mart #2963 Coral Springs FL Card 7037 | 251.86 |
| 07/24 | Card Purchase With Pin  07/24 Shell Service S Parkland FL Card 7037 | 59.55 |
| 07/25 | Card Purchase With Pin  07/25 Shell Service S Parkland FL Card 7037 | 65.99 |
| 07/25 | Card Purchase With Pin  07/25 Publix Super Mar 585 Coral Springs FL Card 7037 | 24.89 |
| 07/25 | Non-Chase ATM Withdraw 07/25 @Heron Bay Coral Springs FL Card 7037 | 323.50 |
| 07/26 | Card Purchase With Pin  07/26 Publix Super Mar 220 Coral Springs FL Card 7037 | 10.00 |
| 07/29 | Card Purchase With Pin  07/27 Winn-Dixie #349 5600 W Margate FL Card 7037 | 22.39 |
| 07/29 | Card Purchase With Pin  07/28 Publix Super Mar 220 Coral Springs FL Card 7037 | 28.87 |
| 07/29 | Card Purchase With Pin  07/28 Publix Super Mar 220 Coral Springs FL Card 7037 | 4.28 |
| 07/29 | Card Purchase With Pin  07/28 Wm Superc Wal-Mart S Coral Springs FL Card 7037 | 6.93 |
| 07/29 | Card Purchase With Pin  07/29 Shell Service S Parkland FL Card 7037 | 39.27 |
| 07/30 | Card Purchase          07/30 Lyft  *Cancel Fee Lyft.Com CA Card 7037 | 5.00 |
| 07/30 | Card Purchase With Pin  07/29 Shell Service S Parkland FL Card 7037 | 20.00 |
| 07/30 | Card Purchase With Pin  07/30 Wiles Marathon Coral Springs FL Card 7037 | 8.43 |
| 07/31 | Card Purchase          07/30 Lyft  *Ride Mon 8Pm Lyft.Com CA Card 7037 | 53.76 |
| 07/31 | Card Purchase          07/30 Ticketscirque Du Sol Ticketscenter De Card 7037 | 946.95 |
| 07/31 | Card Purchase With Pin  07/31 The Home Depot #0284 Coral Springs FL Card 7037 | 12.44 |
| 07/31 | Card Purchase With Pin  07/31 Wal-Mart Super Cente Coral Springs FL Card 7037 | 4.24 |
| 07/31 | Card Purchase With Pin  07/31 Wal-Mart #2963 Coral Springs FL Card 7037 | 343.11 |
| **Total ATM & Debit Card Withdrawals** | | **$15,617.34** |

## ATM & DEBIT CARD SUMMARY

Aaron B Jordan  Card 7037

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,956.48 |
| | Total Card Purchases | $13,660.86 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $1,956.48 |
| | Total Card Purchases | $13,660.86 |

Page 4 of 8

## CHASE ◯

June 29, 2019 through July 31, 2019
Account Number: ███████5840

Total Card Deposits & Credits    $0.00

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Mbfs.Com     Auto Pay  5000437434     CCD ID: 1850860002 | $4,743.75 |
| 07/02 | Bmwfinancial Svs Bmwfs Pymt          PPD ID: 1222568977 | 6,148.25 |
| 07/15 | 07/15 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0715B1Qgc07C003198 Trn: 3365500196Es | 5,000.00 |
| 07/15 | American Credit  Loanpymnt  901230091402     Tel ID: 5375744000 | 564.34 |
| 07/22 | 07/20 Online Transfer To Chk...7298 Transaction#: 8451270017 | 3,500.00 |
| 07/22 | 07/22 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0722B1Qgc08C018256 Trn: 6250600203Es | 5,000.00 |
| 07/30 | 07/30 Online Domestic Wire Transfer Via: Comerica Sco Vly/121137522 A/C: Ytel Inc Foothill Ranch CA 92610 US Ref: Contact Ops Imad: 0730B1Qgc04C018650 Trn: 6058500211Es | 2,500.00 |
| 07/31 | Bmwfinancial Svs Bmwfs Pymt          PPD ID: 1222568977 | 6,148.25 |
| **Total Electronic Withdrawals** | | **$33,604.79** |



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Deposit Error Correction Decrease | $368.45 |
| 07/03 | 07/03 Withdrawal | 700.00 |
| 07/08 | Deposit Error Correction Decrease | 33.94 |
| 07/15 | 06/17/2019 Debit For $50.00, An Item For $5.47 Was Processed As $55.47, On 06/17/2019. Our Reference Number Esds190621-3147, Deposit Location Number 0985806204. | 50.00 |
| 07/16 | 06/17/2019 Debit For $0.02, An Item For $10.46 Was Processed As $10.48, On 06/17/2019. Our Reference Number Esds190716-1764, Check Number 69740885753, Deposit Location Number 0985806204. | 0.02 |
| 07/18 | 06/17/2019 Debit For $990.00, An Item For $4.45 Was Processed As $994.45, On 06/17/2019. Our Reference Number Esds190620-2366, Deposit Location Number 0985806204. | 990.00 |
| 07/22 | Deposit Error Correction Decrease | 48.58 |
| 07/25 | Deposited Item Returned      NSF 1St       099004085                        # of     12.45<br>Items00001Ck# 0000003014              Dep Amt0000599460     Dep<br>Date072219Ck Amt0000001245                                    Svc<br>Fee001200 | 12.45 |
| 07/29 | Deposit Error Correction Decrease | 30.03 |
| 07/30 | Deposited Item Returned      Frozen/Blocked 099014757                  # of     10.00<br>Items00001Ck# 0000006068              Dep Amt0000701735     Dep<br>Date072219Ck Amt0000001000                                    Svc<br>Fee001200 | 10.00 |
| 07/31 | 07/15/2019 Debit For $40.00, A Previous Adjustment Was Posted To Your Account IN Error On 07/15/2019  Our Reference Number Esds190730-866, Check Number 108388333922. | 40.00 |
| **Total Other Withdrawals** | | **$2,283.47** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Insufficient Funds Fee For Check #210 IN The Amount of $5,500.00 | $34.00 |
| 07/05 | Non-Chase ATM Fee-With | 2.50 |
| 07/05 | Returned Item Fee For An Unpaid Check #7083 IN The Amount of $5,000.00 | 34.00 |
| 07/11 | Non-Chase ATM Fee-With | 2.50 |
| 07/15 | Online Domestic Wire Fee | 25.00 |
| 07/15 | Non-Chase ATM Fee-With | 2.50 |
| 07/18 | Non-Chase ATM Fee-With | 2.50 |
| 07/22 | Online Domestic Wire Fee | 25.00 |
| 07/23 | Insufficient Funds Fee For Check #222 IN The Amount of $700.00 | 34.00 |

Page 5 of 8

**SB1061562-F1**

39



June 29, 2019 through July 31, 2019
Account Number: ████ 5840

## FEES (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | Deposit Item Returned Fee: 01 NSF 1St 099004085<br>Items00001Ck#:0000003014 Dep Amt0000599460 # of<br>Date072219Ck Amt0000001200 Dep<br>Fee001200 Svc | 12.00 |
| 07/25 | Non-Chase ATM Fee-With | 2.50 |
| 07/30 | Online Domestic Wire Fee | 25.00 |
| 07/30 | Deposit Item Returned Fee: 01 Frozen/Blocked 099014757<br>Items00001Ck#:0000006068 Dep Amt0000701735 # of<br>Date072919Ck Amt0000001200 Dep<br>Fee001200 Svc | 12.00 |
| 07/30 | Returned Item Fee For An Unpaid Check #226 IN The Amount of $5,500.00 | 34.00 |
| 07/31 | Monthly Service Fee | 32.40 |
| **Total Fees** | | **$279.90** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$680.27.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 151 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $9,722.78 | 07/12 | 5,766.49 | 07/23 | -680.27 |
| 07/02 | 1,221.23 | 07/15 | 6,716.80 | 07/24 | 909.41 |
| 07/03 | -137.81 | 07/16 | 6,674.64 | 07/25 | 468.08 |
| 07/05 | 1,562.27 | 07/17 | 0.60 | 07/26 | 458.08 |
| 07/08 | 7,002.06 | 07/18 | 4,720.22 | 07/29 | 7,343.66 |
| 07/09 | 7,018.65 | 07/19 | 4,566.39 | 07/30 | 4,329.23 |
| 07/10 | 1,266.46 | 07/22 | 6,831.53 | 07/31 | 6,748.08 |
| 07/11 | 1,001.36 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 126 |
| Deposits / Credits | 7 |
| Deposited Items | 18 |
| **Transaction Total** | **151** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $20.40 |
| **Total Service Fees** | **$32.40** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $100.00 |
| Cash Deposits Post Verification/Night Drop | $262.00 |

Page 8 of 8

**SB1061562-F1**

**CHASE** ◯

June 29, 2019 through July 31, 2019
Account Number: ███████5840

---

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| **Cash Deposits Total** | $362.00 |
| **Cash Deposits Allowed** | $5,000.00 |
| **Excess Cash Deposits** | $0.00 |



---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   •  Your name and account number
   •  The dollar amount of the suspected error
   •  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 7 of 8

**JPMorganChase**

Ex E

## <u>NOTIFICATION</u>

On 5/18/2019, Chase Bank USA, N.A. merged with and into JPMorgan Chase Bank, N.A.  If you are requesting documents related to credit card accounts, please address your request to JPMorgan Chase Bank, N.A.

If you have questions please call our customer service enter at 844-751-7728.


Sincerely,


National Subpoena Processing

SUBP

**JPMorganChase**

National Subpoena Processing
Mail Code TX1-0053
14800 Frye Road
Fort Worth, Texas 76155

8/28/2019

ANDREW R PERRONG
ANDREW R PERRONG
3551 Post Rd.
Huntingdon Valley PA 19006

**Case Name:  ANDREW R PERRONG V. MJ MINISTRIES SPREADING THE GOSPEL INC. (M) MINSTRIES SPREADING THE GOSPEL)**
**Case No.:  2019-16744**
**JPMorgan Chase File No.:  SB1061562-F1**

Dear Sir/Madam:

Here is the information that fulfills your request on the matter referenced above.

If you have questions about the fulfillment of this request, please be advised that we can only provide a status.  We cannot verbally disclose further information related to the records.  If you have any questions, please call 1-844-751-7728.  We're here to help Monday through Friday from 8:30 a.m. to 7:00 p.m. Eastern Time.

Sincerely,

Leah Lucas
Operations Manager, VP
Chase Customer Service

JPMorgan Chase Bank, N.A. Member FDIC
SUBP17